Nos. 23-10151 & 23-10171

IN THE

# United States Court of Appeals for the Eleventh Circuit

HAVANA DOCKS CORPORATION,

*Plaintiff-Appellee,*

v.

ROYAL CARIBBEAN CRUISES, LTD.,

*Defendant-Appellant.*

HAVANA DOCKS CORPORATION,

*Plaintiff-Appellee-Cross-Appellant,*

v.

ROYAL CARIBBEAN CRUISES, LTD.; NORWEGIAN CRUISE LINE HOLDINGS LTD.; CARNIVAL CORPORATION, a foreign corporation doing business as Carnival Cruise Lines; MSC CRUISES S.A. CO.; MSC CRUISES (USA), INC., et al.,

*Defendants-Appellants-Cross-Appellees.*

On Appeal from the United States District Court
for the Southern District of Florida,
No. 19-cv-23591, No. 19-cv-23590, No. 19-cv-23588, No. 19-cv-21724

## APPENDIX OF DEFENDANTS-APPELLANTS
## VOLUME 1 OF 19, Docket Sheets

KANNON M. SHANMUGAM
BRIAN M. LIPSHUTZ
ABIGAIL FRISCH VICE
ELIZABETH NORFORD
PAUL, WEISS, RIFKIND,
    WHARTON & GARRISON LLP
2001 K Street, NW
Washington, DC 20006
(202) 223-7300
kshanmugam@paulweiss.com

*Counsel for Defendant-Appellant
Carnival Corporation*

PAUL D. CLEMENT
MATTHEW D. ROWEN\*
CHADWICK J. HARPER\*
CLEMENT & MURPHY, PLLC
706 Duke Street
Alexandria, VA 22314
(202) 742-8900
paul.clement@clementmurphy.com

\*Supervised by principals of the firm who are
members of the Virginia bar

*Counsel for Defendant-Appellant
Royal Caribbean Cruises, Ltd.*

*Additional Counsel Listed on Inside Cover*

HILLARY S. BLACK
PAUL, WEISS, RIFKIND,
    WHARTON & GARRISON LLP
1285 Avenue of the Americas
New York, NY 10019

STUART H. SINGER
MEREDITH L. SCHULTZ
PASCUAL A. OLIU
COREY P. GRAY
ALISHA MORICEAU
BOIES SCHILLER FLEXNER LLP
401 East Las Olas Boulevard,
Suite 1200
Fort Lauderdale, FL 33301

PEDRO A. FREYRE
AKERMAN LLP
98 S.E. Seventh Street,
Suite 1100
Miami, FL 33131

GEORGE J. FOWLER, III
LUIS LLAMAS
JONES WALKER LLP
201 South Biscayne Boulevard,
Suite 3000
Miami, FL 33131

*Counsel for Defendant-Appellant
Carnival Corporation*

E. JOSHUA ROSENKRANZ
KATHERINE MUNYAN
ORRICK, HERRINGTON &
    SUTCLIFFE LLP
51 West 52nd Street
New York, NY 10019
(212) 506-5000
jrosenkranz@orrick.com

ROBERT M. LOEB
ROBBIE MANHAS
JONAS Q. WANG
ORRICK, HERRINGTON &
    SUTCLIFFE LLP
1152 15th Street NW
Washington, DC 20015

J. DOUGLAS BALDRIDGE
ANDREW T. HERNACKI
JUSTIN B. NEMEROFF
VENABLE LLP
600 Massachusetts Avenue, NW
Washington, DC 20001

*Counsel for Defendants-Appellants
MSC Cruises S.A. Co., MSC Cruises
(USA), Inc., and MSC Cruises, S.A.*

DEREK L. SHAFFER
CHRISTOPHER G. MICHEL
JONATHAN G. COOPER
NICHOLAS J. CALUDA
QUINN EMANUEL URQUHART
    & SULLIVAN, LLP
1300 I Street, NW, Suite 900
Washington, DC 20005
(202) 538-8000
derekshaffer@quinnemanuel.com

*Counsel for Defendant-Appellant
Norwegian Cruise Line Holdings Ltd*

# JOINT APPENDIX INDEX

**Dkt/Tab**

## VOLUME 1

*Havana Docks Corporation v. Norwegian Cruise Line Holdings, Ltd.*, No. 19-cv-23591, Docket Sheet....................................................................... NCL DS

*Havana Docks Corporation v. Royal Caribbean Cruises, LTD.*, No. 19-cv-23590, Docket Sheet .......................................................................... RCCL DS

*Havana Docks Corporation v. Carnival Corporation*, No. 19-cv-21724, Docket Sheet .......................................................................Carnival DS

*Havana Docks Corporation v. MSC Cruises SA Co et al.*, No. 19-cv-23588, Docket Sheet ............................................................................. MSC DS

## VOLUME 2

**Documents filed in *Havana Docks Corporation v. Norwegian Cruise Line Holdings, Ltd.*, No. 19-cv-23591:**

Complaint, filed Aug. 27, 2019 .............................................................................1

Omnibus Order, filed March 21, 2022...................................................................367

Norwegian's Motion to Dismiss, filed Oct. 11, 2019............................................... 31

Order on Motion to Dismiss, filed Jan. 7, 2020....................................................... 42

Exhibit 8 to Notice of Filing the Declaration of Aziza Elayan-Martinez in Support of Plaintiff's Motion for Reconsideration and Leave to Amend, and Request for Hearing: Final Decision, In the Matter of the Claim of Havana Docks Corporation, Claim No. CU-2492, Foreign Claims Settlement Commission of the United States, dated Sept. 28, 1971, filed Feb. 4, 2020 .............................................................................. 43-8

## VOLUME 3

Plaintiff's Motion for Reconsideration and Leave to Amend, and Request for Hearing, filed Feb. 4, 2020 ..................................................................44

Order on Motion for Reconsideration, filed April 15, 2020....................................53

Amended Complaint, filed April 16, 2020 ...............................................................56

Norwegian Cruise Line Holdings Ltd.'s Answer and Affirmative Defenses
    to Amended Complaint, filed Sept. 11, 2020 ...................................................107

Exhibit 48 to Plaintiff's Statement of Material Facts in Support of Individual
    Motion for Summary Judgment Against Norwegian Cruise Line Holdings
    Ltd.: February 22, 2017 Letter to Office of Foreign Assets Control re
    License Application Pursuant to 31 C.F.R. Part 515 ..................................214-48

Plaintiff Havana Docks Corporation's Omnibus Motion for Partial Summary
    Judgment, filed Sept. 20, 2021 .......................................................................... 232

Norwegian Cruise Line Holdings Ltd.'s Statement of Undisputed Material
    Facts as to which there is no Genuine Issue to be Tried,
    filed Sept. 21, 2021 ............................................................................................234

Exhibit 17 to Norwegian Cruise Line Holdings' Individual Statement of
    Undisputed Material Facts, Deposition of Christine Manjencic, Feb. 11,
    2021 (filed publicly at ECF 390-32) (*Excerpt*) ......................................... 234-20

Exhibit 37 to Norwegian Cruise Line Holdings' Individual Statement of
    Undisputed Material Facts, Letter dated July 27, 2017 .............................. 234-40

Exhibit 38 to Norwegian Cruise Line Holdings' Individual Statement of
    Undisputed Material Facts, Letter dated Dec. 22, 2017 ............................. 234-41

Defendants' Omnibus Statement of Undisputed Material Facts,
    filed Sept. 21, 2021 ............................................................................................235

Exhibit 1 to Defendants' Omnibus Statement of Undisputed Material Facts:
    Expert Report of Ambar Diaz, Esq., March 19, 2021,
    filed Sept. 21, 2021 ........................................................................................ 235-1

Exhibit 2 to Defendants' Omnibus Statement of Undisputed Material Facts:
    Email thread regarding Havana Docks small Progress,
    dated Sept. 10, 2018 - Nov. 3, 2018, filed Sept. 21, 2021 ............................. 235-11

Exhibit 3 to Defendants' Omnibus Statement of Undisputed Material Facts:
    Answers to Information Questionnaire for United States Property
    Owners in Cuba, filed Sept. 21, 2021 ............................................................ 235-12

Exhibit 4 to Defendants' Omnibus Statement of Undisputed Material Facts: In
the Matter of the Claim of Havana Docks Corporation, Foreign Claims
Settlement Commission of the United States, dated April 27, 1967, filed
Sept. 21, 2021 ................................................................................ 235-13

Exhibit 9 to Defendants' Omnibus Statement of Undisputed Material Facts:
Department of the Treasury letter to Royal Caribbean Cruises Ltd.
c/o Holland & Knight LLP, dated Oct. 7, 2015,
filed Sept. 21, 2021 ........................................................................ 235-18

Exhibit 11 to Defendants' Omnibus Statement of Undisputed Material Facts:
Department of the Treasury letter to Norwegian Cruise Lines Holdings
Ltd., c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP,
dated Oct. 5, 2015, filed Sept. 21, 2021 .......................................... 235-20

## VOLUME 4

Norwegian Cruise Line Holdings Ltd.'s Individual
Motion for Summary Judgment, filed Sept. 21, 2021 .......................... 236

Exhibit 82 to Omnibus Statement of Undisputed Material Facts:, Transcript of
Deposition of Jerry M. Johnson, dated Jan. 19, 2021, filed Sept. 21, 2021
(*Excerpt*)........................................................................................ 237-22

Exhibit 84 to Omnibus Statement of Undisputed Material
Facts: Email thread regarding Javier Garcia-Bengochea, MD Title IV Cuba
Claims, dated March 29, 2018 - Aug. 2, 2018,
filed Sept. 21, 2021 ........................................................................ 237-24

Exhibit 87 to Omnibus Statement of Undisputed Material Facts:
Letter/Statement of Javier Garcia-Bengochea, Mickael Behn and Jerry
Johnson, filed Sept. 21, 2021 .......................................................... 237-27

Exhibit 88 to Omnibus Statement of Undisputed Material Facts: Email thread
regarding Miami Herald Op Ed, dated April 22, 2017 - April 23, 2017, filed
Sept. 21, 2021 ................................................................................ 237-28

Exhibit 92 to Omnibus Statement of Undisputed Material Facts: Transcript of
Deposition of Jerry M. Johnson, dated Dec. 8, 2020, filed Sept. 21, 2021
(*Excerpt*)........................................................................................ 237-32

Exhibit 97 to Omnibus Statement of Undisputed Material Facts: Bylaws of
    Havana Docks Corporation ................................................................ 237-37

Norwegian Cruise Line Holdings Ltd.'s Statement of
    Undisputed Material Facts as to Which There is no Genuine Issue to be
    Tried, filed Sept. 21, 2021 ...................................................................... 238

Exhibit 24 to Norwegian Cruise Line Holdings' Individual Statement of
    Undisputed Material Facts, U.S. Regulations – Cuba Announcement ....... 238-11

Exhibit 25 to Norwegian Cruise Line Holdings' Individual Statement of
    Undisputed Material Facts, U.S. Regulations – Cuba Announcement
    Script ......................................................................................... 238-12

Exhibit 26 to Norwegian Cruise Line Holdings' Individual Statement of
    Undisputed Material Facts, PowerPoint Presentation ................................ 238-13

Exhibit 27 to Norwegian Cruise Line Holdings' Individual Statement of
    Undisputed Material Facts, Brochure .......................................................... 238-14

Exhibit 28 to Norwegian Cruise Line Holdings' Individual Statement of
    Undisputed Material Facts, Brochure .......................................................... 238-15

Exhibit 29 to Norwegian Cruise Line Holdings' Individual Statement of
    Undisputed Material Facts, Email dated May 17, 2019 ............................. 238-16

Exhibit 30 to Norwegian Cruise Line Holdings' Individual Statement of
    Undisputed Material Facts, Email dated Nov. 26, 2018 ............................. 238-17

Exhibit 31 to Norwegian Cruise Line Holdings' Individual Statement of
    Undisputed Material Facts, Letter re Important Update on Travel to
    Cuba ......................................................................................... 238-18

Exhibit 33 to Norwegian Cruise Line Holdings' Individual Statement of
    Undisputed Material Facts, Letter dated July 7, 2017 ............................... 238-19

Exhibit 34 to Norwegian Cruise Line Holdings' Individual Statement of
    Undisputed Material Facts, Letter dated July 7, 2017 ............................... 238-20

Exhibit 35 to Norwegian Cruise Line Holdings' Individual Statement of
    Undisputed Material Facts, Letter dated July 7, 2017 ............................... 238-21

iv

Exhibit 36 to Norwegian Cruise Line Holdings' Individual Statement of
Undisputed Material Facts, Letter dated July 7, 2017 ................................. 238-22

## VOLUME 5

Defendants' Omnibus Motion for Summary Judgment,
filed Sept. 21, 2021 ............................................................................239

Exhibit 81 to Statement of Undisputed Material Facts: Dr. Javier Garcia-
Bengochea 2018 Address to Committee on Oversight & Government
Reform, Subcommittee on National Security, U.S. House of
Representatives, Washington, D.C.,
filed Sept. 21, 2021 ..................................................................... 240-27

Plaintiff Havana Docks Corporation's' Omnibus Response to Defendants'
Motion to Strike Jury Demand,
filed Oct. 4, 2021 ............................................................................254

Exhibit 7 to Havana Docks Corporation's Notice of Filing Summary
Judgment Motion Presentations, filed Jan. 14, 2022 .................................... 346-7

Defendants' Motion to Confirm the Applicability of the "One-Satisfaction
Rule", filed June 17, 2022 ............................................................................412

Order on Defendants' Motion to Confirm Interest Calculation Pursuant to 22
U.S.C. § 6082(a)(1)(B),
filed Aug. 31, 2022 ............................................................................428

Order on Defendants' Motion to Confirm the Applicability of the "One-
Satisfaction Rule", filed Aug. 31, 2022 ....................................................429

Order on Defendants' Motion to Consolidate Cases for Determination of
Damages, filed Sept. 1, 2022 ............................................................................430

Havana Docks Corporation's Motion for Entry of Final Judgment, filed Oct.
21, 2022............................................................................444

Defendants' Response to Havana Docks Corporation's Motion for Entry of
Judgment, filed Nov. 4, 2022............................................................................448

Order on Plaintiff's Motion for Entry of Final Judgment,
filed Dec. 30, 2022............................................................................452

v

Final Judgment, filed Dec. 30, 2022 ........................................................453

## VOLUME 6

**Documents filed in *Havana Docks Corporation v. Royal Caribbean Cruises, LTD.*, No. 19-cv-23590:**

Complaint, filed Aug. 27, 2019 ................................................................. 1

Defendant's Answer to the Complaint,
    filed Oct. 4, 2019 ................................................................16

Defendant's Motion for Judgment on the Pleadings,
    filed Jan. 10, 2020 ................................................................26

Plaintiff's Motion for Leave to File First Amended Complaint, and Request
    for Hearing, filed Feb. 12, 2020 ..........................................32

Amended Complaint, filed April 20, 2020 ............................................46

Defendant's Answer to the Amended Complaint,
    filed May 18, 2020 ................................................................59

Exhibit 23 to Notice of Filing Exhibits 1-50 Cited in Plaintiff's Statement of
    Material Facts in Support of Individual
    Motion for Summary Judgment Against Royal
    Caribbean Cruises Ltd: Department of the Treasury letter to Ronald
    Meltzer (WilmerHale), dated June 4, 2019,
    filed Sept. 17, 2020 ................................................. 122-23

Defendant's Individual Motion for Summary Judgment,
    filed Sept. 20, 2021 ................................................................132

Exhibit 34 to Defendant's Individual Statement of Undisputed Material
    Facts as to Which there is no Genuine Issue to be Tried: Declaration of
    Margarita Levay, filed Sept. 20, 2021 .......................... 133-35

Exhibit 39 to Defendant's Individual Statement of Undisputed Material
    Facts as to Which there is no Genuine Issue to be Tried: Department of
    the Treasury letter to WilmerHale, dated June 4, 2019, filed Sept. 20,
    2021 ................................................................ 133-41

Final Judgment, filed Dec. 30, 2022 ..................................................... 318

vi

# VOLUME 7

**Documents filed in *Havana Docks Corporation v. Carnival Corporation*, No. 19-cv-21724**:

Complaint, filed May 2, 2019 ....................................................................................1

Carnival Corporation's Motion to Dismiss the Complaint and Incorporated
    Memorandum of Law,
    filed May 30, 2019 ............................................................................17

Order denying Motion to Dismiss, filed Aug. 28, 2019 ..........................................47

Carnival Corporation d/b/a Carnival Cruise Lines' Answer to Complaint and
    Affirmative Defenses,
    filed Sept. 6, 2019 ............................................................................50

Carnival Corporation d/b/a Carnival Cruise Line's First Amended Answer
    and Affirmative Defenses,
    filed Nov. 15, 2019 ..........................................................................59

Carnival Corporation's Revised Motion for Reconsideration,
    filed Jan. 7, 2020 ............................................................................ 65

Exhibit 3 to Notice of Filing the Declaration of Aziza Elayan-Martinez in
    Support of Plaintiff's Motion for
    Leave to File First Amended Complaint - Gaceta Official
    of the Republic of Cuba, Year IV - No. 139, Volume II -
    Page 4285, dated Dec. 14, 1905, filed Feb. 3, 2020 ...................................... 73-3

Exhibit 6 to Declaration of Aziza Elayan-Martinez in Support of Plaintiff's
    Motion for Leave to File a First Amended Complaint: Decree No. 2424
    (Sept. 7, 1934), filed Feb. 3, 2020 ................................................................ 73-6

Exhibit 8 to Declaration of Aziza Elayan-Martinez in Support of Plaintiff's
    Motion for Leave to File a First Amended Complaint: Final Decision and
    Proposed Decision (Sept. 28, 1971, and Apr. 21, 1971), filed Feb. 3, 2020.. 73-8

Plaintiff's Motion for Leave to File First Amended Complaint,
    filed Feb. 3, 2020 ............................................................................74

Omnibus Order Lifting Stay of Discovery, Granting Plaintiff's Motion for
    Leave to File First Amended Complaint, and Denying as Moot
    Defendant's Motion for Reconsideration, filed Apr. 20, 2020..........................79

Amended Complaint, filed April 20, 2020 .............................................................81

Carnival Corporation d/b/a Carnival Cruise Lines' Answer to Amended
    Complaint and Affirmative Defenses,
    filed Sept. 25, 2020 .........................................................................................130

Second Amended Complaint, filed Oct. 27, 2020 ................................................149

## VOLUME 8

Carnival Corporation d/b/a Carnival Cruise Line's Answer to Second
    Amended Complaint and Affirmative Defenses, filed Nov. 10, 2020 ............160

Exhibit 188 to Havana Docks Corporation's Statement of Material Facts in
    support of Individual Motion for Summary Judgment Against Carnival:
    Nov. 28, 2017, E-mail re Havana Tour Descriptions, filed Sept. 16, 2021 311-38

Exhibit 223 to Havana Docks Corporation's Statement of Material Facts in
    support of Individual Motion for Summary Judgment Against Carnival:
    Feb. 11, 2019 Letter to Micky Arison from Rodney S. Margol, Esq., filed
    Sept. 20, 2021 ......................................................................................... 322-12

Carnival's Statement of Material Facts in Support of Individual Motion for
    Summary Judgment, filed Sept. 20, 2021.........................................................326

Exhibit 23 to Carnival Corporation's Statement of
    Material Facts of Which There is no Genuine Issue of Dispute:
    Department of the Treasury letter to Carnival Corporation
    c/o Hogan Lovells, dated July 2, 2015,
    filed Sept. 20, 2021 .................................................................................. 326-35

Exhibit 25 to Carnival's Statement of Material Facts in Support of
    Individual Motion for Summary Judgment, filed Sept. 20, 2021............... 326-38

## VOLUME 9

Exhibit 25 to Carnival's Statement of Material Facts in Support of
    Individual Motion for Summary Judgment, filed Sept. 20, 2021
    (*Continued*) ................................................................................................. 326-38

Exhibit 30 to Carnival's Statement of Material Facts in Support of
    Individual Motion for Summary Judgment, filed Sept. 20, 2021............... 326-45

Exhibit 31 to Carnival's Statement of Material Facts in Support of
    Individual Motion for Summary Judgment, filed Sept. 20, 2021............... 326-47

Defendants' Omnibus Motion for Summary Judgment, filed Sept. 20, 2021 ....... 330

## VOLUME 10

Defendants' Omnibus Statement of Undisputed Facts, filed Sept. 20, 2021 ........ 331

Exhibit 1 to Defendants' Omnibus Statement of Undisputed Facts: Expert
    Report of Ambar Diaz, filed Sept. 20, 2021 .................................................. 331-1

Exhibit 1 to Defendants' Omnibus Statement of Undisputed Facts: Expert
    Report of Ambar Diaz, Exhibit 1, Map of Piers Circa 1970, filed Sept.
    20, 2021.................................................................................................... 331-2

Exhibit 1 to Defendants' Omnibus Statement of Undisputed Facts: Expert
    Report of Ambar Diaz, Exhibit 2, Law of Ports (1890), filed Sept. 20,
    2021.......................................................................................................... 331-3

Exhibit 1 to Defendants' Omnibus Statement of Undisputed Facts: Expert
    Report of Ambar Diaz, Exhibit 3, Decree 467 of 1905, Arts. 28 and 29,
    filed Sept. 20, 2021 ..................................................................................... 331-4

Exhibit 2 to Defendants' Omnibus Statement of Undisputed Facts: Nov. 3,
    2018 E-mail from R. MacArthur to Mickael Behn, filed Sept. 20, 2021... 331-12

Exhibit 4 to Defendants' Omnibus Statement of Undisputed Facts: HDC
    Foreign Claims Settlement Commission of the US Form, filed Sept. 20,
    2021.......................................................................................................... 331-14

Exhibit 5 to Defendants' Omnibus Statement of Undisputed Facts: Foreign
    Claims Settlement Commission of the US – Proposed Decision, filed
    Sept. 20, 2021 ............................................................................................ 331-15

Exhibit 84 to Defendants' Omnibus Statement of Undisputed Facts: Aug. 2,
    2018 E-mail from D. Kim to J. Johnson et al., filed Sept. 20, 2021 ........ 331-104

## VOLUME 11

Exhibit 92 to Defendants' Omnibus Statement of Undisputed Facts: Dec. 8, 2020, Deposition of Jerry M. Johnson, filed Sept. 20, 2021 .................... 331-112

## VOLUME 12

Exhibit 92 to Defendants' Omnibus Statement of Undisputed Facts: Dec. 8, 2020, Deposition of Jerry M. Johnson, filed Sept. 20, 2021 (*Continued*) 331-112

Havana Docks Corporation's Omnibus Motion for Partial Summary Judgment Against Defendants, filed Sept. 20, 2021..........................................336

## VOLUME 13

Havana Docks Corporation's Statement of Material Facts in Support of its Omnibus Motion for Summary Judgment Against Defendants, filed Sept. 20, 2021 ....................................................................................337

Exhibit 3 to Havana Docks Corporation's Response in Opposition to Carnival's Motion to Preclude Plaintiff from Using Aphra Behn as a Witness: Deposition of Mickael Behn (Nov. 30, 2020), filed Oct. 8, 2021.................................................................................... 349-3

Exhibit 5 to Havana Docks Corporation's Response in Opposition to Carnival's Motion to Preclude Plaintiff from Using Aphra Behn as a Witness: Deposition of Havana Docks Corporation/Jerry Johnson (Jan. 19, 2021), filed Oct. 8, 2021 ........................................................ 349-5

## VOLUME 14

Exhibit 7 to Havana Docks Corporation's Statement of Material Facts in Support of its Response in Opposition to Defendants' Omnibus Motion for Summary Judgment: Deposition of Mickael Behn (Nov. 30, 2020), filed Oct. 18, 2021 ........................................................ 365-7

## VOLUME 15

Defendants' Opposing Statement of Facts and Additional Undisputed Material Facts, filed Oct. 18, 2021 ...................................................................367

Havana Docks Corporation's Corrected Statement of Material Facts in Support of its Opposition to Defendants' Omnibus Motion for Summary Judgment, filed Oct. 22, 2021.............................................................388

Havana Docks Corporation's Corrected Response in Opposition to Defendants' Omnibus Motion for Summary Judgment, filed Oct. 22, 2021...............................................................................................................389

## VOLUME 16

Omnibus Order Denying Defendants' Motion for Summary Judgment and Granting Havana Docks Corporation's Motion for Partial Summary Judgment, filed Mar. 21, 2022.........................................................477

Defendants' Motion to Confirm Interest Calculation Pursuant to 22 U.S.C. § 6082(a)(1)(B), filed May 17, 2022 ...............................................513

Defendants' Motion to Confirm the Applicability of the "One-Satisfaction Rule," filed June 17, 2022 .................................................................524

Order Granting in Part Defendants' Motion to Confirm Interest Calculation Pursuant to 22 U.S.C. § 6082(a)(1)(B), filed Aug. 31, 2022............................541

Order Denying Defendants' Motion to Confirm the Applicability of the "One-Satisfaction Rule," filed Aug. 31, 2022 ...................................542

Final Judgment, filed Dec. 30, 2022........................................................544

Carnival Notice of Appeal, filed Jan. 25, 2023 ......................................545

## VOLUME 17

**Documents filed in *Havana Docks Corporation v. MSC Cruises SA Co et al.*, No. 19-cv-23588**:

Complaint, filed Aug. 27, 2019....................................................................... 1

Defendants' Motion to Dismiss the Complaint and Incorporated Memorandum of Law, filed Oct. 11, 2019 .........................................24

Order on Motion to Dismiss, filed Jan. 6, 2020.......................................40

Exhibit 8 to Notice of Filing the Declaration of Aziza Elayan-Martinez in
    Support of Plaintiff's Motion for Reconsideration and Leave to Amend:
    Final Decision, In the Matter of the Claim of Havana Docks Corporation,
    Foreign Claims Settlement Commission of the United States, dated Sept.
    28, 1971, filed Jan. 31, 2020 ........................................................................ 41-8

Plaintiff's Motion for Reconsideration and Leave to Amend, and Request for
    Hearing, filed Jan. 31, 2020 ............................................................................ 42

Order on Motion for Consideration and Leave to Amend,
    filed April 17, 2020 .......................................................................................... 55

Amended Complaint, filed April 20, 2020 ..............................................................56

Transcript of Aug. 25, 2020 hearing,
    filed Sept. 9, 2020 ............................................................................................96

MSC Cruises (USA) Inc. and MSC Cruises SA Co.'s Answer to Amended
    Complaint, filed Sept. 18, 2020 ........................................................................98

Plaintiff's Motion for Leave to File Second
    Amended Complaint, filed Sept. 22, 2020 ........................................................99

Second Amended Complaint, filed Oct. 8, 2020 ...................................................104

### VOLUME 18

MSC Cruises (USA) Inc. and MSC Cruises SA Co.'s Answer to Second
    Amended Complaint,
    filed Oct. 22, 2020 ..........................................................................................115

MSC Cruises S.A.'s Answer to Second Amended Complaint,
    filed Dec. 18, 2020 ..........................................................................................133

MSC Cruises' Opposition to Plaintiff's Motion to Compel,
    filed July 13, 2021 ...........................................................................................171

MSC Cruises' Individual Motion for Summary Judgment and Incorporated
    Memorandum of Law,
    filed Sept. 20, 2021 .........................................................................................209

Exhibit 19 to MSC Cruises' Statement of Undisputed Facts in Support of Its
Individual Motion for Summary Judgment: Email from MSC Armonia
regarding Clarification needed from Shore side – Advertising of Tours,
dated Dec. 30, 2018, filed Sept. 20, 2021 ........................................................ 210-19

Exhibit 23 to MSC Cruises' Statement of Undisputed Facts in Support of Its
Individual Motion for Summary Judgment: Documents needed for Cruises
to Canada, filed Sept. 20, 2021 ...................................................................... 210-23

Exhibit 105 to Notice of Filing Exhibits 102-144 Cited in Plaintiffs' Statement
of Material Facts in Support of Individual Motion for Summary Judgment
against MSC Cruises S.A., MSC Cruises S.A., Co. MSC Cruises (USA),
Inc.: MSC Cruises' Amended Responses to Plaintiff's First Request for
Admission to Defendants, dated Sept. 8, 2021, filed Sept. 20, 2021 .............. 218-4

MSC Cruises' Opposition to Plaintiff's Individual Motion for Summary
Judgment, filed Oct. 18, 2021 ............................................................................ 256

Plaintiff Havana Docks Corp.'s Reply in Support of its Individual Motion for
Summary Judgment Against MSC Cruises S.A. and MSC Cruises (USA),
Inc. (ECF NO. 225), filed Nov. 8, 2021 ............................................................. 281

Declaration of Joel Dovico in Support of MSC Cruises' Response to Plaintiff's
Motion to Unseal Summary Judgment Record, dated Feb. 15, 2022, filed
Feb. 16, 2022 .................................................................................................... 319-2

Attachment 1 to Notice of Filing Redacted Documents Previously Filed
Under Seal: Exhibit 6 to Notice of Filing Exhibits 1-50 Cited in Plaintiff's
Statement of Material Facts in Support of Individual Motion for Summary
Judgment against MSC Cruises S.A., MSC Cruises S.A., Co. MSC Cruises
(USA), Inc.: Deposition of Massimiliano Mio, dated April 29, 2021,
filed April 4, 22, 2022 (*Excerpt*) ...................................................................... 357-1

Attachment 16 to Notice of Filing Redacted Documents Previously Filed
Under Seal: Exhibit 27 to MSC Cruises' Statement of Undisputed Facts in
Support of Its Individual Motion for Summary Judgment: Exhibit 34 to
Dec. 18, 2020 Deposition of Mickael Behn, filed Sept. 20, 2021 (*Excerpt*) . 357-17

Final Judgment, filed Jan. 3, 2023 ............................................................................... 395

xiii

**VOLUME 19**
**(FILED UNDER SEAL)**

**Documents filed in *Havana Docks Corporation v. Norwegian Cruise Line Holdings, Ltd.*, No. 19-cv-23591:**

Exhibit 21 to Norwegian Cruise Line Holdings' Individual Statement of Undisputed Material Facts, Travel Affidavit ................................................... 234-24

Exhibit 22 to Norwegian Cruise Line Holdings' Individual Statement of Undisputed Material Facts, Travel Affidavit ................................................... 234-25

Exhibit 23 to Norwegian Cruise Line Holdings' Individual Statement of Undisputed Material Facts, Travel Affidavit ................................................... 234-26

# TAB NCL DS

APPEAL,CLOSED,CMM,REF_DISCOV,REF_SETTLEMENT

# U.S. District Court
## Southern District of Florida (Miami)
## CIVIL DOCKET FOR CASE #: 1:19-cv-23591-BB

Havana Docks Corporation v. Norwegian Cruise Line Holdings, Ltd.
Assigned to: Judge Beth Bloom
Referred to: Retired Mag Jdg JRS Chris M McAliley (Settlement)
Case in other court:   USCA, 23-10171-D
                USCA, 23-10171-D
                USCA, 23-10171-D
                USCA, 23-10171-D
                USCA, 23-10171-D
Cause: 22:6082 Cuban Liberty and Democratic Solidarity Act of 1996

Date Filed: 08/27/2019
Date Terminated: 12/30/2022
Jury Demand: Plaintiff
Nature of Suit: 890 Other Statutory Actions
Jurisdiction: Federal Question

**Plaintiff**

**Havana Docks Corporation**         represented by    **Rodney Stuart Margol**
Margol , Margol, PA
2029 North Third Street
Jacksonville Beach, FL 32250
9043557508
Email: Rodney@margolandmargol.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Aziza F Elayan-Martinez**
Colson Hicks Eidson
255 Alhambra Circle
Penthouse Suite
Coral Gables, FL 33134
(305)476-7400
*ATTORNEY TO BE NOTICED*

**Stephanie Anne Casey**
Colson Hicks Eidson
255 Alhambra Circle, PH
Coral Gables, FL 33134
(305) 476-7400
Fax: (305) 476-7444
Email: scasey@colson.com
*ATTORNEY TO BE NOTICED*

**Thomas Allen Kroeger**
The Florida Bar
444 Brickell Avenue
Suite M-100

Miami, FL 33131
319-325-1771
Email: tom@colson.com
*ATTORNEY TO BE NOTICED*

**Zachary Andrew Lipshultz**
Colson Hicks Eidson
255 Alhambra Circle
Coral Gables, FL 33134
3054767400
Email: zach@colson.com
*ATTORNEY TO BE NOTICED*

**Roberto Martinez**
Colson Hicks Eidson
255 Alhambra Circle
Penthouse
Coral Gables, FL 33134-2351
305-476-7400
Fax: 476-7444
Email: bob@colson.com
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Norwegian Cruise Line Holdings, Ltd.**          represented by **Allen Paige Pegg**
Hogan Lovells LLP
600 Brickell Avenue
27th Floor
Miami, FL 33131
305-459-6641
Fax: 305-459-6550
Email: allen.pegg@hoganlovells.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alvin F. Lindsay , III**
Hogan Lovells US LLP
600 Brickell Avenue
Suite 2700
Miami, FL 33131
305-459-6500
Fax: 305-459-6550
Email: alvin.lindsay@hoganlovells.com
*ATTORNEY TO BE NOTICED*

**Richard C. Lorenzo**
Hogan Lovells US LLP
600 Brickell Avenue
Suite 2700
Miami, FL 33131
305-459-6652

Fax: 459-6550
Email: richard.lorenzo@hoganlovells.com
*ATTORNEY TO BE NOTICED*

V.

**Consol Defendant**

**Carnival Corporation**                     represented by   **Corey Patrick Gray**
*a foreign corporation*                                       Boies Schiller Flexner
*doing business as*                                           401 East Las Olas Blvd
Carnival Cruise Lines                                         Suite 1200
                                                             Fort Lauderdale, FL 33301
                                                             (954) 356 0011
                                                             Fax: (954) 356 0022
                                                             Email: cgray@bsfllp.com
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **George J. Fowler , III**
                                                             Jones Walker, LLP
                                                             201 St. Charles Avenue
                                                             Suite 5100
                                                             New Orleans, LA 70170-5100
                                                             504-582-8000
                                                             Fax: 523-2705
                                                             Email: gfowler@joneswalker.com
                                                             *LEAD ATTORNEY*
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Luis Emilio Llamas**
                                                             Jones Walker LLP
                                                             201 S. Biscayne Blvd. #2600
                                                             Miami, FL 33131
                                                             United Sta
                                                             305-679-5700
                                                             Email: llamas@joneswalker.com
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Meredith L. Schultz**
                                                             Boies, Schiller & Flexner, LLP
                                                             401 E. Las Olas Blvd.
                                                             Suite 1200
                                                             Ft. Lauderdale, FL 33301
                                                             954-356-0011
                                                             Fax: 954-356-0022
                                                             Email: mschultz@bsfllp.com
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Pascual Armando Oliu**
                                                             Boies Schiller Flexner LLP

401 E. Las Olas Blvd.
Ste 1200
Fort Lauderdale, FL 33301
954-356-0011
Fax: 954-356-0022
Email: poliu@bsfllp.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Pedro Armando Freyre**
Akerman LLP
Three Brickell City Center
98 S.E. 7th Street
Miami, FL 33131
(305)374-5600
Email: pedro.freyre@akerman.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Scott Daniel Ponce**
Holland & Knight
701 Brickell Avenue
Suite 3000
Miami, FL 33131
305-789-7575
Fax: 305-789-7799
Email: sponce@hklaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stuart Harold Singer**
Boies Schiller & Flexner
401 E Las Olas Boulevard
Suite 1200
Fort Lauderdale, FL 33301
954-356-0011
Fax: 356-0022
Email: ssinger@bsfllp.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Royal Caribbean Cruises, Ltd.**                represented by      **Benjamin Anthony Taormina**
Holland and Knight
515 East Las Olas Boulevard, Suite 1200
Fort Lauderdale, FL 33301
(954) 468-7961
Email: benjamin.taormina@hklaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Caitlin F Saladrigas**
Holland & Knight LLP
777 South Flagler Drive

Suite 7900 West
West Palm Beach, FL 33401
561-650-8349
Email: caitlin.saladrigas@hklaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sanford Lewis Bohrer**
Holland & Knight
701 Brickell Avenue
Suite 3000
Miami, FL 33131
305-789-7678
Fax: 305-679-6335
Email: sbohrer@hklaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Scott Daniel Ponce**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Consol Defendant**

**MSC Cruises SA CO**                represented by  **Andrew T. Hernacki**
Venable LLP
600 Massachusetts Ave, NW
Washington, DC 20001
(202) 344-4264
Email: ATHernacki@venable.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Douglas Baldridge**
Venable LLP
575 7th Street NW
Washington, DC 20004-1604
202-344-4703
Fax: 202-344-8300
Email: jdbaldridge@venable.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Justin B. Nemeroff**
Venable LLP
600 Massachusetts Ave, NW
Washington, DC 20001
(202) 344-4215
Email: JBNemeroff@venable.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Consol Defendant**

**MSC Cruises (USA) Inc.**                    represented by    **Andrew T. Hernacki**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Douglas Baldridge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Justin B. Nemeroff**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Consol Defendant**

**MSC Cruises SA**                    represented by    **James Douglas Baldridge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew T. Hernacki**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Justin B. Nemeroff**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus**

**Cruise Lines International Association**                    represented by    **Darren Wayne Friedman**
Foreman Friedman, PA
2 S Biscayne Boulevard
Suite 2300
One Biscayne Tower
Miami, FL 33131
305-358-6555
Fax: 374-9077
Email: dfriedman@fflegal.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jonathan S. Massey**
Massey & Gail LLP
1000 Maine Ave. SW, Suite 450
Washington, DC 20024
(202) 652-4511
Email: jmassey@masseygail.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Laurence H. Tribe**
Harvard Law School
1575 Massachusetts Avenue

Cambridge, MA 02138
(617) 495-1767
Email: larry@tribelaw.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 08/27/2019 | 1 | Complaint re Cuban Liberty and Democratic Solidarity (LIBERTAD) Act of 1996 against Norwegian Cruise Line Holdings, Ltd.. Filing fees $ 6948.00 receipt number 113C-11936600. This amount includes the filing fee of $ 400.00 for Opening a Civil Action and $ 6,548.00 for this Action, filed by Havana Docks Corporation. (Attachments: # 1 Civil Cover Sheet, # 2 Summon(s))(Martinez, Roberto) (Entered: 08/27/2019) |
| 08/27/2019 | 2 | Clerks Notice of Judge Assignment to Judge Jose E. Martinez. Pursuant to 28 USC 636(c), the parties are hereby notified that the U.S. Magistrate Judge Alicia M. Otazo-Reyes is available to handle any or all proceedings in this case. If agreed, parties should complete and file the Consent form found on our website. It is not necessary to file a document indicating lack of consent. Pro se (NON-PRISONER) litigants may receive Notices of Electronic Filings (NEFS) via email after filing a Consent by Pro Se Litigant (NON-PRISONER) to Receive Notices of Electronic Filing. The consent form is available under the forms section of our website. (jao) (Entered: 08/27/2019) |
| 08/27/2019 | 3 | Summons Issued as to Norwegian Cruise Line Holdings, Ltd.. (jao) (Entered: 08/27/2019) |
| 08/28/2019 | 4 | Order Requiring Joint Scheduling Report. Signed by Judge Jose E. Martinez on 8/28/2019. *See attached document for full details.* (dq) (Entered: 08/28/2019) |
| 08/29/2019 | 5 | NOTICE of Attorney Appearance by Richard C. Lorenzo on behalf of Norwegian Cruise Line Holdings, Ltd.. Attorney Richard C. Lorenzo added to party Norwegian Cruise Line Holdings, Ltd(pty:dft). (Lorenzo, Richard) (Entered: 08/29/2019) |
| 08/29/2019 | 6 | NOTICE of Attorney Appearance by Allen Paige Pegg on behalf of Norwegian Cruise Line Holdings, Ltd.. Attorney Allen Paige Pegg added to party Norwegian Cruise Line Holdings, Ltd.(pty:dft). (Pegg, Allen) (Entered: 08/29/2019) |
| 09/05/2019 | 7 | Notice of Pending, Refiled, Related or Similar Actions by Havana Docks Corporation (Martinez, Roberto) (Entered: 09/05/2019) |
| 09/05/2019 | 8 | Unopposed MOTION for Extension of Time to File Response/Reply/Answer as to 1 Complaint re Cuban Liberty and Democratic Solidarity (LIBERTAD) Act of 1996, by Norwegian Cruise Line Holdings, Ltd.. (Attachments: # 1 Text of Proposed Order)(Pegg, Allen) (Entered: 09/05/2019) |
| 09/05/2019 | 9 | PAPERLESS ORDER granting 8 Defendant's Unopposed Motion for Brief Enlargement of Time to Respond to Complaint. Defendant shall respond to Plaintiff's complaint on or before October 4, 2019. Signed by Judge Jose E. Martinez on 9/5/2019. (ean) (Entered: 09/05/2019) |
| 09/05/2019 | | Set/Reset Answer Due Deadline: Norwegian Cruise Line Holdings, Ltd. response due 10/4/2019. SEE DE 9 ORDER (ail) (Entered: 09/06/2019) |

USCA11 Case: 23-10171     Document: 85-1     Date Filed: 07/07/2023     Page: 25 of 233

| | | |
|---|---|---|
| 09/10/2019 | 10 | ORDER TRANSFERRING CASE to Judge Beth Bloom for all further proceedings, accepted and signed on 9/9/2019. Judge Jose E. Martinez no longer assigned to case Signed by Judge Jose E. Martinez on 9/9/2019. *See attached document for full details.* (ail) (Entered: 09/10/2019) |
| 09/11/2019 | 11 | ORDER REQUIRING SCHEDULING REPORT AND CERTIFICATES OF INTERESTED PARTIES Signed by Judge Beth Bloom on 9/10/2019. *See attached document for full details.* (ail) (Entered: 09/11/2019) |
| 09/12/2019 | 12 | Defendant's MOTION for Reconsideration re 10 Order Reassigning/Transferring Case, by Norwegian Cruise Line Holdings, Ltd.. (Pegg, Allen) (Entered: 09/12/2019) |
| 09/12/2019 | 13 | NOTICE by Havana Docks Corporation *of Filing Return of Service* (Martinez, Roberto) (Entered: 09/12/2019) |
| 09/12/2019 | 14 | SUMMONS (Affidavit) Returned Executed on 1 Complaint re Cuban Liberty and Democratic Solidarity (LIBERTAD) Act of 1996, with a 21 day response/answer filing deadline pursuant to Fed. R. Civ. P. 12 by Havana Docks Corporation. Norwegian Cruise Line Holdings, Ltd. served on 8/29/2019, answer due 9/19/2019. SEE DE 13 IMAGE (ail) (Entered: 09/13/2019) |
| 09/13/2019 | 15 | Clerks Notice to Filer re 13 Notice (Other). **Wrong Event Selected**; ERROR - The Filer selected the wrong event. The document was re-docketed by the Clerk, see 14 Summons Returned Executed. It is not necessary to refile this document. (ail) (Entered: 09/13/2019) |
| 09/17/2019 | 16 | MOTION for Extension of Time To File Joint Scheduling Report by Havana Docks Corporation. Attorney Zachary Andrew Lipshultz added to party Havana Docks Corporation(pty:pla). Responses due by 10/1/2019 (Attachments: # 1 Text of Proposed Order)(Lipshultz, Zachary) (Entered: 09/17/2019) |
| 09/18/2019 | 17 | PAPERLESS ORDER granting the Motion for Extension of Time for the parties to file their Joint Scheduling Report. ECF No. 16 . The deadline to file the Joint Scheduling Report is now September 30, 2019. Signed by Judge Beth Bloom (ks01) (Entered: 09/18/2019) |
| 09/18/2019 | | Set/Reset Answer Due Deadline: Norwegian Cruise Line Holdings, Ltd. response due 9/30/2019.SEE DE 17 ORDER (ail) (Entered: 09/18/2019) |
| 09/19/2019 | 18 | Certificate of Other Affiliates/Corporate Disclosure Statement by Norwegian Cruise Line Holdings, Ltd. (Pegg, Allen) (Entered: 09/19/2019) |
| 09/26/2019 | 19 | Defendant's MOTION to Stay *(Limited)* by Norwegian Cruise Line Holdings, Ltd.. Responses due by 10/10/2019 (Pegg, Allen) (Entered: 09/26/2019) |
| 09/26/2019 | 20 | RESPONSE in Opposition re 12 Defendant's MOTION for Reconsideration re 10 Order Reassigning/Transferring Case, filed by Havana Docks Corporation. Replies due by 10/3/2019. (Martinez, Roberto) (Entered: 09/26/2019) |
| 09/30/2019 | 21 | Corporate Disclosure Statement by Havana Docks Corporation (Martinez, Roberto) (Entered: 09/30/2019) |
| 09/30/2019 | 22 | Notice and Consent to Jurisdiction US Magistrate Judge signed by all parties . Filed by Havana Docks Corporation (Martinez, Roberto) (Entered: 09/30/2019) |
| 09/30/2019 | 23 | Joint SCHEDULING REPORT - **Rule 26(f)** by Havana Docks Corporation (Attachments: # 1 Exhibit, # 2 Exhibit)(Martinez, Roberto) (Entered: 09/30/2019) |
| 10/01/2019 | 24 | Unopposed MOTION for Extension of Time to File Response/Reply/Answer as to 1 Complaint re Cuban Liberty and Democratic Solidarity (LIBERTAD) Act of 1996, by |

| | | Norwegian Cruise Line Holdings, Ltd.. (Attachments: # 1 Text of Proposed Order)(Pegg, Allen) (Entered: 10/01/2019) |
|---|---|---|
| 10/01/2019 | 25 | ORDER SETTING TRIAL AND PRE-TRIAL SCHEDULE, REQUIRING MEDIATION, AND REFERRING CERTAIN MATTERS TO MAGISTRATE JUDGE. SCHEDULING ORDER: ( Amended Pleadings due by 12/2/2019., Discovery due by 9/22/2020., Expert Discovery due by 9/22/2020., Joinder of Parties due by 12/2/2019., Mediation Deadline 10/6/2020., In Limine Motions due by 10/14/2020., Dispositive Motions due by 10/14/2020., Motions due by 10/14/2020., Pretrial Stipulation due by 1/4/2021., Jury Trial set for 1/19/2021 09:00 AM in Miami Division before Judge Beth Bloom., Calendar Call set for 1/12/2021 01:45 PM in Miami Division before Judge Beth Bloom.), ORDER REFERRING CASE to Mediation. ( Mediation Deadline 10/6/2020.), ORDER REFERRING CASE to Magistrate Judge Lauren Fleischer Louis for Discovery Matters. Signed by Judge Beth Bloom on 10/1/2019. *See attached document for full details.* (amb)<br><br>**Pattern Jury Instruction Builder -** To access the latest, up to date changes to the 11th Circuit Pattern Jury Instructions go to https://pji.ca11.uscourts.gov or click here. (Entered: 10/01/2019) |
| 10/01/2019 | 26 | PAPERLESS ORDER granting 24 Motion for Extension of Time to File Response/Answer to Complaint by Norwegian Cruise Line Holdings, Ltd. by 10/11/2019. Re: 1 Complaint re Cuban Liberty and Democratic Solidarity (LIBERTAD) Act of 1996, filed by Havana Docks Corporation. Signed by Judge Beth Bloom (BB) (Entered: 10/01/2019) |
| 10/01/2019 | 27 | Clerks Notice to Filer re 21 Certificate of Other Affiliates/Corporate Disclosure Statement. **Other Affiliates/Corporate Parents Not Entered**; ERROR - The Filer failed to enter all Other Affiliates/Corporate Parents from the Certificate of Other Affiliates/Corporate Disclosure Statement. Filer is instructed to refile their Certificate of Other Affiliates/Corporate Disclosure Statement and enter the missing Other Affiliates/Corp Parents. Note - Other Affiliates/Corporate Parents do not appear on the docket sheet. (ail) (Entered: 10/01/2019) |
| 10/02/2019 | 28 | REPLY to Response to Motion re 12 Defendant's MOTION for Reconsideration re 10 Order Reassigning/Transferring Case, filed by Norwegian Cruise Line Holdings, Ltd.. (Pegg, Allen) (Entered: 10/02/2019) |
| 10/04/2019 | 29 | ORDER denying 12 Motion for Reconsideration. Signed by Judge Beth Bloom on 10/4/2019. *See attached document for full details.* (amb) (Entered: 10/04/2019) |
| 10/09/2019 | 30 | ORDER denying as moot 19 Motion For Limited Stay Pending Appeal. Signed by Judge Beth Bloom on 10/9/2019. *See attached document for full details.* (vmz) (Entered: 10/09/2019) |
| 10/11/2019 | 31 | Defendant's MOTION TO DISMISS 1 Complaint re Cuban Liberty and Democratic Solidarity (LIBERTAD) Act of 1996, FOR FAILURE TO STATE A CLAIM by Norwegian Cruise Line Holdings, Ltd.. Responses due by 10/25/2019 (Pegg, Allen) (Entered: 10/11/2019) |
| 10/17/2019 | 32 | Unopposed MOTION for Extension of Time to File Response/Reply/Answer as to 31 Defendant's MOTION TO DISMISS 1 Complaint re Cuban Liberty and Democratic Solidarity (LIBERTAD) Act of 1996, FOR FAILURE TO STATE A CLAIM by Havana Docks Corporation. (Attachments: # 1 Text of Proposed Order)(Lipshultz, Zachary) (Entered: 10/17/2019) |

| Date | Doc # | Description |
|------|-------|-------------|
| 10/17/2019 | 33 | PAPERLESS ORDER granting 32 Motion for Extension of Time to File Response to Motion by November 1, 2019. Signed by Judge Beth Bloom (BB) (Entered: 10/17/2019) |
| 10/18/2019 | | Set/Reset Deadline as to 31 Defendant's MOTION TO DISMISS 1 Complaint re Cuban Liberty and Democratic Solidarity (LIBERTAD) Act of 1996, FOR FAILURE TO STATE A CLAIM . Responses due by 11/1/2019. SEE DE 33 ORDER (ail) (Entered: 10/18/2019) |
| 10/21/2019 | 34 | Joint MOTION for Extension of Time To File Notice of Mediator Selection by Havana Docks Corporation. Responses due by 11/4/2019 (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 10/21/2019) |
| 10/22/2019 | 35 | PAPERLESS ORDER granting ECF No. 34 Joint Motion for Extension of Time. The parties must file their notice of mediator selection and proposed order scheduling mediation by November 8, 2019. Signed by Judge Beth Bloom. (ks01) (Entered: 10/22/2019) |
| 11/01/2019 | 36 | RESPONSE in Opposition re 31 Defendant's MOTION TO DISMISS 1 Complaint re Cuban Liberty and Democratic Solidarity (LIBERTAD) Act of 1996, FOR FAILURE TO STATE A CLAIM filed by Havana Docks Corporation. Replies due by 11/8/2019. (Attachments: # 1 Exhibit A)(Martinez, Roberto) (Entered: 11/01/2019) |
| 11/04/2019 | 37 | Unopposed MOTION for Extension of Time to File Response/Reply/Answer as to 36 Response in Opposition to Motion, by Norwegian Cruise Line Holdings, Ltd.. (Attachments: # 1 Text of Proposed Order)(Pegg, Allen) (Entered: 11/04/2019) |
| 11/04/2019 | 38 | PAPERLESS ORDER granting ECF No. 37 Defendant's Unopposed Motion for Enlargement of Time to File Reply in Support of Motion to Dismiss. Defendant's reply is due by November 15, 2019. Signed by Judge Beth Bloom. (ks01) (Entered: 11/04/2019) |
| 11/08/2019 | 39 | NOTICE of Mediator Selection. Added Thomas Scott. (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 11/08/2019) |
| 11/12/2019 | 40 | ORDER Scheduling Mediation before Thomas Scott Mediation Deadline 10/2/2020. Mediation Hearing set for 9/30/2020 at 9:30 AM Signed by Judge Beth Bloom on 11/8/2019. *See attached document for full details.* (ail) (Entered: 11/12/2019) |
| 11/15/2019 | 41 | REPLY to Response to Motion re 31 Defendant's MOTION TO DISMISS 1 Complaint re Cuban Liberty and Democratic Solidarity (LIBERTAD) Act of 1996, FOR FAILURE TO STATE A CLAIM filed by Norwegian Cruise Line Holdings, Ltd.. (Pegg, Allen) (Entered: 11/15/2019) |
| 01/07/2020 | 42 | VACATED per DE# 53 , ORDER ON MOTION TO DISMISS. ORDER granting 31 Motion to Dismiss for Failure to State a Claim. The Complaint is DISMISSED WITH PREJUDICE. The Clerk of Court is directed to CLOSE this case. Motions Terminated: 31 Defendant's MOTION TO DISMISS 1 Complaint re Cuban Liberty and Democratic Solidarity (LIBERTAD) Act of 1996, FOR FAILURE TO STATE A CLAIM filed by Norwegian Cruise Line Holdings, Ltd.. Signed by Judge Beth Bloom on 1/7/2020. *See attached document for full details.* (amb) Modified text on 4/15/2020 (jas). (Entered: 01/07/2020) |
| 02/04/2020 | 43 | NOTICE by Havana Docks Corporation *of Declaration of Aziza Elayan-Martinez in Support of Plaintiff's Motion for Reconsideration and Leave to Amend* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10) (Martinez, Roberto) (Entered: 02/04/2020) |

| | | |
|---|---|---|
| 02/04/2020 | 44 | Plaintiff's MOTION for Reconsideration re 42 Order on Motion to Dismiss for Failure to State a Claim,, *and For Leave to File First Amended Complaint, and Request for Hearing* by Havana Docks Corporation. (Attachments: # 1 Exhibit A)(Martinez, Roberto) (Entered: 02/04/2020) |
| 02/12/2020 | 45 | Unopposed MOTION for Extension of Time to File Response/Reply/Answer as to 44 Plaintiff's MOTION for Reconsideration re 42 Order on Motion to Dismiss for Failure to State a Claim,, *and For Leave to File First Amended Complaint, and Request for Hearing* by Norwegian Cruise Line Holdings, Ltd.. (Attachments: # 1 Text of Proposed Order) (Pegg, Allen) (Entered: 02/12/2020) |
| 02/12/2020 | 46 | PAPERLESS ORDER granting ECF No. 45 Defendant's Unopposed Motion for a Limited Enlargement of Time to file its Response to Plaintiff's Motion for Reconsideration. Defendant must respond to Plaintiff's Motion for Reconsideration, ECF No. 44 , by March 3, 2020. Signed by Judge Beth Bloom. (ks01) (Entered: 02/12/2020) |
| 02/20/2020 | 47 | PAPERLESS ORDER Setting Hearing on Motion 44 Plaintiff's MOTION for Reconsideration re 42 Order on Motion to Dismiss for Failure to State a Claim, *and For Leave to File First Amended Complaint, and Request for Hearing* : **Motion Hearing set for 3/9/2020 at 09:00 AM in Miami Division before Judge Beth Bloom, 400 North Miami Avenue, Courtroom 10-2, Miami, Florida 33128**. Signed by Judge Beth Bloom (ak03) (Entered: 02/20/2020) |
| 03/03/2020 | 48 | RESPONSE in Opposition re 44 Plaintiff's MOTION for Reconsideration re 42 Order on Motion to Dismiss for Failure to State a Claim,, *and For Leave to File First Amended Complaint, and Request for Hearing* filed by Norwegian Cruise Line Holdings, Ltd.. Replies due by 3/10/2020. (Pegg, Allen) (Entered: 03/03/2020) |
| 03/05/2020 | 49 | Unopposed MOTION to Bring Electronic Equipment into the courtroom *Plaintiff's Unopposed Motion to Allow Demonstrative Exhibits and Electronic Equipment into the Wilkie D. Ferguson Jr., United States Courthouse for Use at Hearing* by Havana Docks Corporation. Responses due by 3/19/2020 (Attachments: # 1 Text of Proposed Order) (Martinez, Roberto) (Entered: 03/05/2020) |
| 03/05/2020 | 50 | PAPERLESS ORDER granting ECF No. 49 Plaintiff's Unopposed Motion for leave to bring demonstrative exhibits and electronic equipment into the Court. Signed by Judge Beth Bloom. (ks01) (Entered: 03/05/2020) |
| 03/06/2020 | 51 | REPLY to Response to Motion re 44 Plaintiff's MOTION for Reconsideration re 42 Order on Motion to Dismiss for Failure to State a Claim,, *and For Leave to File First Amended Complaint, and Request for Hearing* filed by Havana Docks Corporation. (Martinez, Roberto) (Entered: 03/06/2020) |
| 03/09/2020 | 52 | PAPERLESS Minute Entry for proceedings held before Judge Beth Bloom: Motion Hearing held on 3/9/2020 re 44 Plaintiff's MOTION for Reconsideration re 42 Order on Motion to Dismiss for Failure to State a Claim, and For Leave to File First Amended Complaint, and Request for Hearing filed by Havana Docks Corporation. Total time in court: 2 hour(s) : 18 minutes. Attorney Appearance(s): Roberto Martinez, Zachary Andrew Lipshultz, Stephanie Anne Casey, Allen Paige Pegg. Court Reporter: Yvette Hernandez, 305-523-5698 / Yvette_Hernandez@flsd.uscourts.gov. (ks01) (Entered: 03/09/2020) |
| 04/14/2020 | 53 | ORDER granting 44 Motion for Reconsideration, Vacating 42 Order on Motion to Dismiss. The Clerk of Court is directed to reopen the above-styled case. The Court will enter a separate order resetting all trial and pre-trial deadlines. Amended Complaint due by 4/21/2020. Signed by Judge Beth Bloom on 4/14/2020. *See attached document for full details.* (jas) (Entered: 04/15/2020) |

USCA11 Case: 23-10171 Document: 85-1 Date Filed: 07/07/2023 Page: 29 of 233

| | | |
|---|---|---|
| 04/14/2020 | | Case Reopened per 53 ORDER granting 44 Motion for Reconsideration, Vacating 42 Order on Motion to Dismiss. (jas) (Entered: 04/15/2020) |
| 04/16/2020 | 54 | AMENDED ORDER SETTING TRIAL AND PRE-TRIAL SCHEDULE, REQUIRINGMEDIATION, AND REFERRING CERTAIN MATTERS TO MAGISTRATE JUDGE. SCHEDULING ORDER: ( Amended Pleadings due by 6/15/2020., Discovery due by 1/12/2021., Expert Discovery due by 1/12/2021., Joinder of Parties due by 6/15/2020., Mediation Deadline 1/26/2021., In Limine Motions due by 2/3/2021., Dispositive Motions due by 2/3/2021., Motions due by 2/3/2021., Pretrial Stipulation due by 4/26/2021., Jury Trial set for 5/10/2021 09:00 AM in Miami Division before Judge Beth Bloom., Calendar Call set for 5/4/2021 01:45 PM in Miami Division before Judge Beth Bloom.), ORDER REFERRING CASE to Mediation. ( Mediation Deadline 1/26/2021.), ORDER REFERRING CASE to Magistrate Judge Judge Lauren F. Louis for all discovery matters.. Signed by Judge Beth Bloom on 4/16/2020. *See attached document for full details.* (amb)<br><br>**Pattern Jury Instruction Builder -** To access the latest, up to date changes to the 11th Circuit Pattern Jury Instructions go to https://pji.ca11.uscourts.gov or click here. (Entered: 04/16/2020) |
| 04/16/2020 | 55 | GENERAL ORDER ON DISCOVERY OBJECTIONS AND PROCEDURES. Signed by Magistrate Judge Lauren Fleischer Louis on 4/16/2020. *See attached document for full details.* (aw) (Entered: 04/16/2020) |
| 04/16/2020 | 56 | First AMENDED COMPLAINT against Norwegian Cruise Line Holdings, Ltd. filed in response to Order Granting Motion for Leave, filed by Havana Docks Corporation. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Martinez, Roberto) (Entered: 04/16/2020) |
| 04/20/2020 | 57 | Unopposed MOTION for Extension of Time to File Response/Reply/Answer as to 56 Amended Complaint by Norwegian Cruise Line Holdings, Ltd.. (Attachments: # 1 Text of Proposed Order)(Pegg, Allen) (Entered: 04/20/2020) |
| 04/20/2020 | 58 | PAPERLESS ORDER granting 57 Defendant's Unopposed Motion for a Brief Enlargement of Time to file its Response to Plaintiff's Amended Complaint. Defendant must file its response to Plaintiff's Amended Complaint, ECF No. 56 , by no later than May 14, 2020. Signed by Judge Beth Bloom (ks01) (Entered: 04/20/2020) |
| 04/23/2020 | 59 | NOTICE of Mediator Selection. Selected/Added Thomas Scott as Mediator. (Attachments: # 1 Exhibit A)(Martinez, Roberto) (Entered: 04/23/2020) |
| 04/23/2020 | 60 | ORDER SCHEDULING MEDIATION ( Mediation Deadline 10/2/2020.) Signed by Judge Beth Bloom on 4/23/2020. *See attached document for full details.* (amb) (Entered: 04/23/2020) |
| 04/24/2020 | 61 | MOTION for Certificate of Appealability by Norwegian Cruise Line Holdings, Ltd.. Responses due by 5/8/2020 (Pegg, Allen) (Entered: 04/24/2020) |
| 05/04/2020 | 62 | MOTION to Stay *Action Pending Resolution of the Interlocutory Appeal Process Or - In The Alternative - For Limited Stay Due to Covid-19 Related Hardships* by Norwegian Cruise Line Holdings, Ltd.. Responses due by 5/18/2020 (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Pegg, Allen). (Entered: 05/04/2020) |
| 05/06/2020 | 63 | RESPONSE in Opposition re 61 MOTION for Certificate of Appealability filed by Havana Docks Corporation. Replies due by 5/13/2020. (Martinez, Roberto) (Entered: 05/06/2020) |

| | | |
|---|---|---|
| 05/08/2020 | 64 | Defendant's MOTION for Extension of Time to File Response/Reply/Answer as to 61 MOTION for Certificate of Appealability by Norwegian Cruise Line Holdings, Ltd.. (Attachments: # 1 Text of Proposed Order)(Pegg, Allen) (Entered: 05/08/2020) |
| 05/10/2020 | 65 | PAPERLESS ORDER granting 64 Motion for Extension of Time until May 22, 2020 to File Reply in support of its Motion for Certification for Interlocutory Appeal.. Signed by Judge Beth Bloom (BB) (Entered: 05/10/2020) |
| 05/11/2020 | | Set/Reset Deadline as to 61 MOTION for Certificate of Appealability . Replies due by 5/22/2020. SEE DE 65 ORDER (ail) (Entered: 05/11/2020) |
| 05/14/2020 | 66 | MOTION TO DISMISS 56 Amended Complaint FOR FAILURE TO STATE A CLAIM by Norwegian Cruise Line Holdings, Ltd.. Responses due by 5/28/2020 (Pegg, Allen) (Entered: 05/14/2020) |
| 05/18/2020 | 67 | RESPONSE in Opposition re 62 MOTION to Stay *Action Pending Resolution of the Interlocutory Appeal Process Or - In The Alternative - For Limited Stay Due to Covid-19 Related Hardships* filed by Havana Docks Corporation. Replies due by 5/26/2020. (Martinez, Roberto) (Entered: 05/18/2020) |
| 05/22/2020 | 68 | REPLY to Response to Motion re 61 MOTION for Certificate of Appealability filed by Norwegian Cruise Line Holdings, Ltd.. (Pegg, Allen) (Entered: 05/22/2020) |
| 05/22/2020 | 69 | Unopposed MOTION for Extension of Time to File Response/Reply/Answer as to 66 MOTION TO DISMISS 56 Amended Complaint FOR FAILURE TO STATE A CLAIM by Havana Docks Corporation. (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 05/22/2020) |
| 05/22/2020 | 70 | Unopposed MOTION for Extension of Time to File Response/Reply/Answer as to 62 MOTION to Stay *Action Pending Resolution of the Interlocutory Appeal Process Or - In The Alternative - For Limited Stay Due to Covid-19 Related Hardships* by Norwegian Cruise Line Holdings, Ltd.. (Attachments: # 1 Text of Proposed Order)(Pegg, Allen) (Entered: 05/22/2020) |
| 05/22/2020 | 71 | PAPERLESS ORDER granting 69 Plaintiff's Unopposed Motion for a Brief Enlargement of Time to File Its Response to Defendant's Motion to Dismiss. Plaintiff shall respond to the Motion to Dismiss, ECF No. 66 , by no later than June 1, 2020. Signed by Judge Beth Bloom (ks01) (Entered: 05/22/2020) |
| 05/22/2020 | 72 | PAPERLESS ORDER granting 70 Defendant's Unopposed Motion for a Brief Enlargement of Time to file its Reply in Support of Motion for Stay of Action Pending Resolution of the Interlocutory Appeal Process. Defendant shall file its reply to the Motion to Stay, ECF No. 62 , by no later than June 2, 2020. Signed by Judge Beth Bloom (ks01) (Entered: 05/22/2020) |
| 06/01/2020 | 73 | RESPONSE in Opposition re 66 MOTION TO DISMISS 56 Amended Complaint FOR FAILURE TO STATE A CLAIM filed by Havana Docks Corporation. Replies due by 6/8/2020. (Martinez, Roberto) (Entered: 06/01/2020) |
| 06/02/2020 | 74 | REPLY to Response to Motion re 62 MOTION to Stay *Action Pending Resolution of the Interlocutory Appeal Process Or - In The Alternative - For Limited Stay Due to Covid-19 Related Hardships* filed by Norwegian Cruise Line Holdings, Ltd.. (Pegg, Allen) (Entered: 06/02/2020) |
| 06/04/2020 | 75 | Unopposed MOTION for Extension of Time to File Response/Reply/Answer as to 66 MOTION TO DISMISS 56 Amended Complaint FOR FAILURE TO STATE A CLAIM *and to Amend Pleadings* by Norwegian Cruise Line Holdings, Ltd.. (Attachments: # 1 Text of Proposed Order)(Pegg, Allen) (Entered: 06/04/2020) |

| 06/04/2020 | 76 | PAPERLESS ORDER granting 75 Motion for Extension of Time to File Reply. Defendant Norwegian Cruise Line Holdings Ltd. shall have until June 22,2020 to file its Reply in Support of Motion its Motion to Dismiss Amended Complaint. The deadline to amend the pleadings shall be extended to fourteen days following the Court's Order on Norwegian's Motion to Dismiss. Signed by Judge Beth Bloom (BB) (Entered: 06/04/2020) |
|---|---|---|
| 06/04/2020 | | Set/Reset Deadline as to 66 MOTION TO DISMISS 56 Amended Complaint FOR FAILURE TO STATE A CLAIM . Replies due by 6/22/2020. SEE DE 76 ORDER (ail) (Entered: 06/04/2020) |
| 06/18/2020 | 77 | **NOTICE of Hearing** by ATTORNEY: Discovery Hearing set for 6/30/2020 01:30 PM in Miami Division before Magistrate Judge Lauren Fleischer Louis. (Pegg, Allen) (Entered: 06/18/2020) |
| 06/22/2020 | 78 | REPLY to Response to Motion re 66 MOTION TO DISMISS 56 Amended Complaint FOR FAILURE TO STATE A CLAIM filed by Norwegian Cruise Line Holdings, Ltd.. (Pegg, Allen) (Entered: 06/22/2020) |
| 06/22/2020 | 79 | **NOTICE of Hearing** by ATTORNEY: Discovery Hearing set for 6/30/2020 01:30 PM in Miami Division before Magistrate Judge Lauren Fleischer Louis. (Casey, Stephanie) (Entered: 06/22/2020) |
| 06/23/2020 | 80 | ORDER denying 61 Motion for Certificate of Appealability; denying as moot 62 Motion to Stay; denying as moot 62 Motion for Limited Stay Due to COVID-19 Related Hardships. Signed by Judge Beth Bloom on 6/23/2020. *See attached document for full details.* (amb) (Entered: 06/23/2020) |
| 06/30/2020 | 81 | Defendant's MOTION to Continue *Norwegian's Unopposed Motion for Brief Continuance of Hearing* re 77 Notice re Hearing by Attorney filed by Norwegian Cruise Line Holdings, Ltd., 79 Notice re Hearing by Attorney filed by Havana Docks Corporation ( Responses due by 7/14/2020), MOTION for Hearing by Norwegian Cruise Line Holdings, Ltd.. (Attachments: # 1 Text of Proposed Order Proposed Order Granting Defendant's Unopposed Motion for Brief Continuance of Discovery Hearings)(Pegg, Allen) (Entered: 06/30/2020) |
| 06/30/2020 | 82 | **NOTICE of Hearing** by ATTORNEY: Discovery Hearing set for 7/2/2020 11:00 AM before Magistrate Judge Lauren Fleischer Louis. (Casey, Stephanie) (Entered: 06/30/2020) |
| 06/30/2020 | 83 | **NOTICE of Hearing** by ATTORNEY: Discovery Hearing set for 7/2/2020 11:00 AM in Miami Division before Magistrate Judge Lauren Fleischer Louis. (Pegg, Allen) (Entered: 06/30/2020) |
| 06/30/2020 | 84 | Joint MOTION for Protective Order *Joint Motion for Entry of Stipulated Confidentiality and Protective Order* by Norwegian Cruise Line Holdings, Ltd.. (Attachments: # 1 Text of Proposed Order Proposed Stipulated Confidentiality & Protective Order)(Pegg, Allen) (Entered: 06/30/2020) |
| 07/02/2020 | 85 | PAPERLESS Minute Entry for proceedings held before Magistrate Judge Lauren Fleischer Louis: Telephonic Discovery Hearing held on 7/2/2020. Parties to adhere to rulings made in open court. Another hearing will be set on or before July 24, 2020, on disputes that have not been resolved following the parties' forthcoming conferral. Total time in court: 1 hour(s) : 24 minutes. Attorney Appearance(s): Roberto Martinez, Stephanie Anne Casey, Aziza F Elayan-Martinez, Daniel Balmori, Natalie Demarco. (Digital 11:03:00) (aw) (Entered: 07/02/2020) |

| | | |
|---|---|---|
| 07/03/2020 | 86 | ORDER granting 84 Motion for Protective Order. Signed by Magistrate Judge Lauren Fleischer Louis on 7/2/2020. *See attached document for full details.* (LFL) (Entered: 07/03/2020) |
| 07/03/2020 | 87 | ORDER ON DISCOVERY DISPUTES re 82 Notice re Hearing by Attorney filed by Havana Docks Corporation, 83 Notice re Hearing by Attorney filed by Norwegian Cruise Line Holdings, Ltd. Signed by Magistrate Judge Lauren Fleischer Louis on 7/2/2020. *See attached document for full details.* (LFL) Text Modified on 7/6/2020 (ail). (Entered: 07/03/2020) |
| 07/09/2020 | 88 | Notice of Supplemental Authority re 66 MOTION TO DISMISS 56 Amended Complaint FOR FAILURE TO STATE A CLAIM by Norwegian Cruise Line Holdings, Ltd. (Attachments: # 1 Exhibit A) (Pegg, Allen) (Entered: 07/09/2020) |
| 07/22/2020 | 89 | **NOTICE of Hearing** by ATTORNEY: Discovery Hearing set for 7/24/2020 03:00 PM in Miami Division before Magistrate Judge Lauren Fleischer Louis. (Casey, Stephanie) (Entered: 07/22/2020) |
| 07/22/2020 | 90 | **NOTICE of Hearing** by ATTORNEY: Discovery Hearing set for 7/24/2020 03:00 PM in Miami Division before Magistrate Judge Lauren Fleischer Louis. (Pegg, Allen) (Entered: 07/22/2020) |
| 07/24/2020 | 92 | PAPERLESS Minute Entry for proceedings held before Magistrate Judge Lauren Fleischer Louis: Telephonic Discovery Hearing held on 7/24/2020. The Parties to adhere to the Court's rulings made on the record. Written order to follow. A discovery status conference is set for August 25, 2020 at 9:00 AM in Miami Division before Magistrate Judge Lauren Fleischer Louis. Total time in court: 3 hour(s). Attorney Appearance(s): Roberto Martinez, Zachary Andrew Lipshultz, Stephanie Anne Casey, Aziza F Elayan-Martinez, Allen Paige Pegg, Daniel Balmori, Natalie Demarco. (Digital 15:02:28) (aw) Modified on 7/27/2020 to correct date hearing was held. (aw). (Entered: 07/27/2020) |
| 07/27/2020 | 91 | ORDER ON DISCOVERY DISPUTES re 89 Notice of Hearing by Plaintiff and 90 Notice of Hearing by Defendant. Signed by Magistrate Judge Lauren Fleischer Louis on 7/27/2020. *See attached document for full details.* (dhy) (Entered: 07/27/2020) |
| 08/04/2020 | 93 | Notice of Supplemental Authority re 66 MOTION TO DISMISS 56 Amended Complaint FOR FAILURE TO STATE A CLAIM by Norwegian Cruise Line Holdings, Ltd. (Attachments: # 1 Exhibit A) (Pegg, Allen) (Entered: 08/04/2020) |
| 08/05/2020 | 94 | Plaintiff's MOTION to Compel *Discovery Concerning Other Cuban Ports* by Havana Docks Corporation. Responses due by 8/19/2020 (Attachments: # 1 Exhibit A - NCL's Interrogatory Answers)(Martinez, Roberto) (Entered: 08/05/2020) |
| 08/06/2020 | 95 | MOTION for Leave to File *Response to Notices of Supplemental Authority* by Havana Docks Corporation. (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 08/06/2020) |
| 08/06/2020 | 96 | TRANSCRIPT of Telephonic Discovery Hearing held on 7/24/2020 before Magistrate Judge Lauren Fleischer Louis, 1-116 pages, Court Reporter: Bonnie Joy Lewis, 954-985-8875. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/27/2020. Redacted Transcript Deadline set for 9/8/2020. Release of Transcript Restriction set for 11/4/2020. (apz) (Entered: 08/07/2020) |
| 08/09/2020 | 97 | RESPONSE in Opposition re 95 MOTION for Leave to File *Response to Notices of Supplemental Authority* filed by Norwegian Cruise Line Holdings, Ltd.. Replies due by 8/17/2020. (Pegg, Allen) (Entered: 08/09/2020) |

| | | |
|---|---|---|
| 08/17/2020 | 98 | RESPONSE in Opposition re 94 Plaintiff's MOTION to Compel *Discovery Concerning Other Cuban Ports* filed by Norwegian Cruise Line Holdings, Ltd.. Replies due by 8/24/2020. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Pegg, Allen) (Entered: 08/17/2020) |
| 08/18/2020 | 99 | PAPERLESS ORDER Setting Hearing on [ECF No. 94] Plaintiff's Motion to Compel. A Motion Hearing is set for August 25, 2020 at 9:00 AM in Miami Division before Magistrate Judge Lauren Fleischer Louis. Signed by Magistrate Judge Lauren Fleischer Louis on 8/18/2020. (aw) (Entered: 08/18/2020) |
| 08/24/2020 | 100 | Notice of Supplemental Authority re 73 Response in Opposition to Motion, 66 MOTION TO DISMISS 56 Amended Complaint FOR FAILURE TO STATE A CLAIM by Havana Docks Corporation (Attachments: # 1 Exhibit A - Cueto Iglesias v. Pernod Opinion) (Martinez, Roberto) (Entered: 08/24/2020) |
| 08/24/2020 | 101 | TRANSCRIPT of Hearing held on 7/2/20 before Magistrate Judge Lauren Fleischer Louis, 1-77 pages, Court Reporter: Joanne Mancari, 305-523-5635. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 9/14/2020. Redacted Transcript Deadline set for 9/24/2020. Release of Transcript Restriction set for 11/23/2020. (hh) (Entered: 08/25/2020) |
| 08/25/2020 | 102 | PAPERLESS Minute Entry for proceedings held before Magistrate Judge Lauren Fleischer Louis: Discovery Hearing held on 8/25/2020, Motion Hearing held on 8/25/2020 re [ECF No. 94] Plaintiff's Motion to Compel. Parties to adhere to the Courts rulings made on the record. Written order to follow. A Discovery Status Conference is set for September 10, 2020 at 2:00 PM in Miami Division before Magistrate Judge Lauren Fleischer Louis. Total time in court: 3 hour(s) : 37 minutes. Attorney Appearance(s): Roberto Martinez, Zachary Andrew Lipshultz, Stephanie Anne Casey, Aziza F Elayan-Martinez, Allen Paige Pegg, Daniel Balmori, Natalie DeMarco. (Digital 09:00:30/LFL_01_8-25-2020 zoom) (aw) (Entered: 08/25/2020) |
| 08/27/2020 | 103 | ORDER granting in part and denying in part 94 Plaintiff's Motion to Compel Discovery Concerning Other Cuban Ports. Signed by Magistrate Judge Lauren Fleischer Louis on 8/27/2020. *See attached document for full details.* (age) (Entered: 08/27/2020) |
| 09/01/2020 | 104 | ORDER denying 66 Motion to Dismiss for Failure to State a Claim; denying as moot 95 Motion for Leave to File. NCL is ordered to file its Answer to the Amended Complaint by no later than September 11, 2020. Signed by Judge Beth Bloom on 8/31/2020. *See attached document for full details.* (amb) (Entered: 09/01/2020) |
| 09/01/2020 | | Set/Reset Answer Due Deadline: Norwegian Cruise Line Holdings, Ltd. response due 9/11/2020 per DE 104 Order. (amb) (Entered: 09/01/2020) |
| 09/09/2020 | 105 | TRANSCRIPT of Hearing held on 8/25/2020 before Magistrate Judge Lauren Fleischer Louis, 1-132 pages, Court Reporter: Joanne Mancari, 305-523-5635. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 9/30/2020. Redacted Transcript Deadline set for 10/13/2020. Release of Transcript Restriction set for 12/8/2020. (apz) (Entered: 09/09/2020) |
| 09/10/2020 | 106 | PAPERLESS Minute Entry for proceedings held before Magistrate Judge Lauren Fleischer Louis: Discovery Status Conference was held on 9/10/2020. A Discovery Status Conference is set for October 2, 2020 at 10:00 AM in Miami Division before Magistrate Judge Lauren Fleischer Louis. Total time in court: 40 minutes. Attorney Appearance(s): |

| | | Roberto Martinez, Zachary Andrew Lipshultz, Stephanie Anne Casey, Aziza Elayan-Martinez, Allen Paige Pegg, Daniel Balmori, Natalie Demarco. (Digital 13:59:04/LFL-01-9.10.2020 zoom) (aw) (Entered: 09/10/2020) |
|---|---|---|
| 09/11/2020 | 107 | ANSWER and Affirmative Defenses to Amended Complaint by Norwegian Cruise Line Holdings, Ltd.. (Pegg, Allen) (Entered: 09/11/2020) |
| 09/23/2020 | 108 | TRANSCRIPT of Discovery Status Conference Conducted via Zoom (Transcribed from the Audio Recording) held on September 10, 2020, before Magistrate Judge Lauren Fleischer Louis, 1-27 pages, Court Reporter: Lisa Edwards, 305-439-7168 / reporterlisaedwards@gmail.com. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/14/2020. Redacted Transcript Deadline set for 10/26/2020. Release of Transcript Restriction set for 12/22/2020. (le) (Entered: 09/23/2020) |
| 09/30/2020 | 109 | **NOTICE of Hearing** by ATTORNEY: Discovery Hearing set for 10/2/2020 10:00 AM in Miami Division before Magistrate Judge Lauren Fleischer Louis. (Casey, Stephanie) (Entered: 09/30/2020) |
| 10/01/2020 | 110 | MEDIATION REPORT by Thomas Scott. Disposition: Adjourned.(Scott, Thomas) (Entered: 10/01/2020) |
| 10/02/2020 | 111 | PAPERLESS Minute Entry for proceedings held before Magistrate Judge Lauren Fleischer Louis: Discovery Status Conference held on 10/2/2020. A Further Discovery Status Conference is set for October 21, 2020 at 9:30 AM in Miami Division before Magistrate Judge Lauren Fleischer Louis. Total time in court: 45 minutes. Attorney Appearance(s): Zachary Andrew Lipshultz, Stephanie Anne Casey, Allen Paige Pegg, Daniel Balmori, Natalie Demarco. (Digital 10:00:17/LFL_01_10-2-2020 zoom) (aw) (Entered: 10/02/2020) |
| 10/21/2020 | 112 | PAPERLESS Minute Entry for proceedings held before Magistrate Judge Lauren Fleischer Louis: Discovery Hearing held on 10/21/2020. Written order to follow. Total time in court: 20 minutes. Attorney Appearance(s): Roberto Martinez, Stephanie Anne Casey, Daniel Balmori, Natalie DeMarco. (Digital 09:25:29/LFL_01_10.20.2020 zoom) (aw) (Entered: 10/21/2020) |
| 10/30/2020 | 113 | TRANSCRIPT of Discovery Status Conference (Transcribed from the Audio Recording) held on October 2, 2020, before Magistrate Judge Lauren Fleischer Louis, 1-31 pages, Court Reporter: Lisa Edwards, 305-439-7168 / reporterlisaedwards@gmail.com. (Digital 10:00:17.) Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 11/20/2020. Redacted Transcript Deadline set for 11/30/2020. Release of Transcript Restriction set for 1/28/2021. (le) (Entered: 10/30/2020) |
| 11/30/2020 | 114 | Joint MOTION for Extension of Time of Certain Pre-Trial Deadlines by Havana Docks Corporation. Responses due by 12/14/2020 (Attachments: # 1 Text of Proposed Order) (Martinez, Roberto) (Entered: 11/30/2020) |
| 11/30/2020 | 115 | PAPERLESS ORDER granting 114 Motion for Extension of Time of Certain Pre-trial Deadlines. The Court's Amended Scheduling Order, ECF No. 54 , is modified as follows: December 29, 2020 as the deadline to disclose expert witness and reports; January 20, 2021 as the deadline to exchange rebuttal expert witness reports; February 5, 2021 as the deadline to complete all discovery, including fact discovery; and February 19, 2021 as the deadline to file pre-trial motions. Signed by Judge Beth Bloom (BB) (Entered: 11/30/2020) |

USCA11 Case: 23-10171    Document: 85-1    Date Filed: 07/07/2023    Page: 35 of 233

| | | |
|---|---|---|
| 12/11/2020 | [116](#) | TRANSCRIPT of Discovery Hearing Conducted via Zoom (Transcribed from the Audio Recording) held on October 21, 2020, before Magistrate Judge Lauren Fleischer Louis, 1-12 pages, Court Reporter: Lisa Edwards, 305-439-7168 / reporterlisaedwards@gmail.com. (Digital 9:25:29.) Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 1/4/2021. Redacted Transcript Deadline set for 1/11/2021. Release of Transcript Restriction set for 3/11/2021. (le) (Entered: 12/11/2020) |
| 12/18/2020 | [117](#) | Joint MOTION for Extension of Time of Certain Pre-Trial Deadlines by Havana Docks Corporation. Responses due by 1/4/2021 (Attachments: # [1](#) Text of Proposed Order) (Martinez, Roberto) (Entered: 12/18/2020) |
| 12/21/2020 | [118](#) | ORDER AMENDING SCHEDULING ORDER AND CERTAIN PRETRIAL DEADLINES. ORDER granting [117](#) Motion for Extension of Time. Discovery due by 2/19/2021. Expert Discovery due by 2/19/2021. Mediation Deadline 2/19/2021. Dispositive Motions due by 3/12/2021. In Limine Motions due by 3/12/2021. Motions due by 3/12/2021. Signed by Judge Beth Bloom on 12/18/2020. *See attached document for full details.* (amb) (Entered: 12/21/2020) |
| 12/21/2020 | [119](#) | **NOTICE of Hearing** by ATTORNEY: Discovery Hearing set for 1/4/2021 09:30 AM in Miami Division before Magistrate Judge Lauren Fleischer Louis. (Pegg, Allen) (Entered: 12/21/2020) |
| 12/30/2020 | [120](#) | **NOTICE of Hearing** by ATTORNEY: Discovery Hearing set for 1/4/2021 09:30 AM in Miami Division before Magistrate Judge Lauren Fleischer Louis. (Attachments: # [1](#) Exhibit Norwegian's Privilege Log) (Martinez, Roberto) (Entered: 12/30/2020) |
| 12/31/2020 | [121](#) | Unopposed MOTION to Seal *Exhibit* per Local Rule 5.4 by Havana Docks Corporation. (Attachments: # [1](#) Text of Proposed Order) (Martinez, Roberto) (Entered: 12/31/2020) |
| 01/03/2021 | 122 | PAPERLESS ORDER granting [121](#) Motion to Seal. Re: [120](#) Notice re Hearing by Attorney filed by Havana Docks Corporation. The Clerk is instructed to seal [120-1] the exhibit to the Notice until further order of the Court. Signed by Magistrate Judge Lauren Fleischer Louis on 1/3/2021. (LFL) (Entered: 01/03/2021) |
| 01/04/2021 | 123 | CLERK'S NOTICE of Compliance by Sealing [120-1] pursuant to 122 Paperless Order (nc) (Entered: 01/04/2021) |
| 01/04/2021 | [124](#) | DISCOVERY ORDER re [119](#) , [120](#) Notices of Hearing. Signed by Magistrate Judge Lauren Fleischer Louis on 1/4/2021. *See attached document for full details.* (agn) (Entered: 01/04/2021) |
| 01/04/2021 | 125 | PAPERLESS Minute Entry for proceedings held before Magistrate Judge Lauren Fleischer Louis: Discovery Hearing held on 1/4/2021. A further Discovery Hearing is set for January 28, 2021 at 9:30 AM in Miami Division before Magistrate Judge Lauren Fleischer Louis. Zoom instructions are as follows: www.zoomgov.com; Meeting ID: 160 324 8341; Passcode: 189067. Total time in court: 1 hour(s) : 10 minutes. Attorney Appearance(s): Roberto Martinez, Zachary Andrew Lipshultz, Stephanie Anne Casey, Aziza F Elayan-Martinez, Allen Paige Pegg, Natalie De Almagro, Daniel Balmori. (Digital 09:32:01/LFL1.4.2021 zoom) (aw) (Entered: 01/05/2021) |
| 01/13/2021 | [126](#) | TRANSCRIPT of Discovery Hearing held on 1/4/2021 before Magistrate Judge Lauren Fleischer Louis, 1-48 pages, Court Reporter: Judy Wolff, 305-523-5635. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 2/3/2021. Redacted |

USCA11 Case: 23-10171   Document: 28-6   Date Filed: 07/07/2023   Page: 36 of 233

| | | |
|---|---|---|
| | | Transcript Deadline set for 2/16/2021. Release of Transcript Restriction set for 4/13/2021. (apz) (Entered: 01/14/2021) |
| 01/15/2021 | [127](#) | MOTION to Compel *the Production of Documents Withheld on the Basis of the Work-Product Doctrine That Pre-Date January 16, 2019* by Norwegian Cruise Line Holdings, Ltd.. Responses due by 1/29/2021 (Attachments: # [1](#) Exhibit A, # [2](#) Exhibit B, # [3](#) Exhibit C)(Pegg, Allen) (Entered: 01/15/2021) |
| 01/15/2021 | [128](#) | MOTION to Compel *Production of Evidence Withheld Under the Attorney-Client Privilege and Work Product Doctrine* by Havana Docks Corporation. Responses due by 1/29/2021 (Martinez, Roberto) (Entered: 01/15/2021) |
| 01/16/2021 | [129](#) | NOTICE by Havana Docks Corporation re [128](#) MOTION to Compel *Production of Evidence Withheld Under the Attorney-Client Privilege and Work Product Doctrine Exhibits in Support of Plaintiff's Motion to Compel* (Attachments: # [1](#) Exhibit A - filed under seal, # [2](#) Exhibit B - Norwegian's Nortice re Issue One, # [3](#) Exhibit C - Norwegian Amended Initial Disclosures, # [4](#) Exhibit D - Excerpts of M. Parodi Depo., # [5](#) Exhibit E - Norwegian Objections to 30(b)(6) Notice, # [6](#) Exhibit F - Excerpts of H. Cancio Depo., # [7](#) Exhibit G - filed under seal, # [8](#) Exhibit H - filed under seal, # [9](#) Exhibit I - filed under seal, # [10](#) Exhibit J - filed under seal, # [11](#) Exhibit K - filed under seal, # [12](#) Exhibit L - filed under seal, # [13](#) Exhibit M - Norwegian Objections to Havana Docks RFP, # [14](#) Exhibit N - filed under seal, # [15](#) Exhibit O - filed under seal) (Martinez, Roberto) (Entered: 01/16/2021) |
| 01/18/2021 | [130](#) | Unopposed MOTION for Leave to File by Havana Docks Corporation. (Attachments: # [1](#) Text of Proposed Order)(Martinez, Roberto) (Entered: 01/18/2021) |
| 01/19/2021 | 131 | PAPERLESS ORDER granting [130](#) Motion for Leave to File Documents under Seal. Havana Docks may file under seal Exhibits A, G, H, I, J, K, L, N and O to its Motion to Compel Evidence Withheld under the Attorney Client Privilege and Work Product Doctrine. Signed by Judge Beth Bloom (BB) (Entered: 01/19/2021) |
| 01/19/2021 | | SYSTEM ENTRY - Docket Entry 132 [misc] restricted/sealed until further notice. (517538) (Entered: 01/19/2021) |
| 01/20/2021 | [133](#) | Expedited Motion for Extension of Time of Discovery Cutoff Deadline by Norwegian Cruise Line Holdings, Ltd.. Responses due by 2/3/2021 (Attachments: # [1](#) Exhibit A, # [2](#) Text of Proposed Order)(Pegg, Allen) Modified Relief on 1/21/2021 (ls). Added MOTION to Continue Trial Date on 1/21/2021 (ls). (Entered: 01/20/2021) |
| 01/21/2021 | 134 | Clerks Notice to Filer re [133](#) MOTION for Extension of Time and Continuance of Trial Date *(Expedited)*. **Motion with Multiple Reliefs Filed as One Relief**; ERROR - The Filer selected only one relief event and failed to select the additional corresponding events for each relief requested in the motion. The docket entry was corrected by the Clerk. It is not necessary to refile this document but future filings must comply with the instructions in the CM/ECF Attorney User's Manual. AND **Wrong Motion Relief(s) Selected**; ERROR - The Filer selected the wrong motion relief(s) when docketing the motion. The correction was made by the Clerk. It is not necessary to refile this document but future motions filed must include applicable reliefs. (ls) (Entered: 01/21/2021) |
| 01/21/2021 | [135](#) | NOTICE by Havana Docks Corporation *of Intent to Respond to Defendant's Motion for Extension of Time (D.E. 133)* (Martinez, Roberto) (Entered: 01/21/2021) |
| 01/21/2021 | 136 | PAPERLESS ORDER requiring Plaintiff's expedited response by January 26, 2021, to Defendant's Expedited Motion for Extension of Time and Continuance of Trial Date, ECF No. [133](#) . Signed by Judge Beth Bloom (BB) (Entered: 01/21/2021) |

| | | |
|---|---|---|
| 01/21/2021 | | Set/Reset Deadline as to 133 Expedited Motion for Extension of Time of Discovery Cutoff Deadline MOTION to Continue Trial Date. Responses due by 1/26/2021. SEE DE 136 ORDER (ail) (Entered: 01/21/2021) |
| 01/21/2021 | 137 | RESPONSE to Motion re 133 Expedited Motion for Extension of Time of Discovery Cutoff Deadline MOTION to Continue Trial Date filed by Havana Docks Corporation. Replies due by 1/28/2021. (Martinez, Roberto) (Entered: 01/21/2021) |
| 01/21/2021 | 138 | ORDER AMENDING SCHEDULING ORDER AND CERTAIN PRETRIAL DEADLINES. ORDER granting in part and denying in part 133 Motion for Extension of Time of Discovery Cutoff Deadline ; granting in part and denying in part 133 Motion to Continue. Signed by Judge Beth Bloom on 1/21/2021. *See attached document for full details.* (amb) (Entered: 01/21/2021) |
| 01/21/2021 | | Set/Reset Deadlines/Hearings per DE 138 Order. Discovery due by 5/14/2021. Expert Discovery due by 5/14/2021. Fact Discovery due by 5/14/2021. Mediation Deadline 2/19/2021. Dispositive Motions due by 5/28/2021. In Limine Motions due by 8/20/2021. Motions due by 8/20/2021. Pretrial Stipulation due by 10/11/2021. Calendar Call set for 10/19/2021 01:45 PM in Miami Division before Judge Beth Bloom. Jury Trial set for 10/25/2021 09:00 AM in Miami Division before Judge Beth Bloom. (amb) (Entered: 01/21/2021) |
| 01/22/2021 | 139 | RESPONSE in Opposition re 128 MOTION to Compel *Production of Evidence Withheld Under the Attorney-Client Privilege and Work Product Doctrine* filed by Norwegian Cruise Line Holdings, Ltd.. Replies due by 1/29/2021. (Pegg, Allen) (Entered: 01/22/2021) |
| 01/22/2021 | 140 | RESPONSE in Opposition re 127 MOTION to Compel *the Production of Documents Withheld on the Basis of the Work-Product Doctrine That Pre-Date January 16, 2019* filed by Havana Docks Corporation. Replies due by 1/29/2021. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Martinez, Roberto) (Entered: 01/22/2021) |
| 01/26/2021 | 141 | The Court has received the parties joint request that the January 28, 2021 Discovery Hearing be held in person at the C. Clyde Atkins U.S Courthouse. In particular, the parties cite the complexity and significance of the issues involved, along with their desired means of presenting exhibits. The Court takes notice of these concerns but must weigh them against the ongoing public health crisis due to COVID-19. Upon due consideration, in light of the most recent CDC guidelines and regional infection rates, the Court concludes that it is not possible to safely conduct hearings in person at this time, and thus all proceedings related to this discovery dispute will be held remotely via Zoom.<br><br>The Court is, however, amenable to arrangements that would better accommodate the parties presentation methods (see, e.g., screen sharing and advance submission of exhibits to chambers email). The Court is additionally amenable to postponing the January 28th hearing if necessary to afford the parties opportunity to prepare alternative presentation. Any request for continuance of the hearing should be presented with two alternative dates mutually available to the Parties. Signed by Magistrate Judge Lauren Fleischer Louis on 1/26/2021. (eb00) (Entered: 01/26/2021) |
| 01/26/2021 | 142 | REPLY to Response to Motion re 127 MOTION to Compel *the Production of Documents Withheld on the Basis of the Work-Product Doctrine That Pre-Date January 16, 2019* filed by Norwegian Cruise Line Holdings, Ltd.. (Pegg, Allen) (Entered: 01/26/2021) |
| 01/27/2021 | 143 | Unopposed MOTION for Leave to File *Certain Exhibits to Reply to Motion to Compel (D.E. 128) Under Seal* by Havana Docks Corporation. (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 01/27/2021) |

| | | |
|---|---|---|
| 01/27/2021 | 144 | REPLY to Response to Motion re 128 MOTION to Compel *Production of Evidence Withheld Under the Attorney-Client Privilege and Work Product Doctrine* filed by Havana Docks Corporation. (Attachments: # 1 Exhibit E - L. Vidal Depo Excerpts, # 2 Exhibit F - Norwegian's List of Log Entries Responsive to Topics Raised in D.E. 120) (Martinez, Roberto) (Entered: 01/27/2021) |
| 01/27/2021 | 145 | PAPERLESS ORDER granting 143 Motion for Leave to File under seal exhibits to Reply. The documents shall remain under seal until February 24, 2021, unless that time is extended by further order of the Court. *Clerks Notice: Filer must separately re-file the sealed exhibits*. Signed by Magistrate Judge Lauren Fleischer Louis on 1/27/2021. (LFL) (Entered: 01/27/2021) |
| 01/27/2021 | | SYSTEM ENTRY - Docket Entry 146 [misc] restricted/sealed until further notice. (517538) (Entered: 01/27/2021) |
| 01/28/2021 | 147 | PAPERLESS Minute Entry for proceedings held before Magistrate Judge Lauren Fleischer Louis. Motion Hearing held on 1/28/2021 re 128 Plaintiff's Motion to Compel, 127 Defendant's Motion to Compel. Written Order to follow. Total time in court: 3 hour(s) : 30 minutes. Attorney Appearance(s): Roberto Martinez, Zachary Andrew Lipshultz, Stephanie Anne Casey, Allen Paige Pegg, Daniel Balmori, Natalie De Almagro. (Digital 09:31:13/LFL_01_1.28.2021 zoom) (aw) (Entered: 01/28/2021) |
| 02/04/2021 | 148 | TRANSCRIPT of Motion Hearing Conducted via Zoom (Transcribed from the Audio Recording) held on January 28, 2021, before Magistrate Judge Lauren Fleischer Louis, 1-140 pages, Court Reporter: Lisa Edwards, 305-439-7168 / reporterlisaedwards@gmail.com. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 2/25/2021. Redacted Transcript Deadline set for 3/8/2021. Release of Transcript Restriction set for 5/5/2021. (le) (Entered: 02/04/2021) |
| 02/20/2021 | 149 | MEDIATION REPORT by Thomas Scott. Disposition: Adjourned.(Scott, Thomas) (Entered: 02/20/2021) |
| 02/24/2021 | 150 | MOTION to Extend the Sealing of Privilege Log Excerpts by Norwegian Cruise Line Holdings, Ltd.. (Attachments: # 1 Text of Proposed Order)(Pegg, Allen) (Entered: 02/24/2021) |
| 02/26/2021 | 151 | ORDER denying 127 Motion to Compel. Signed by Magistrate Judge Lauren Fleischer Louis on 2/26/2021. *See attached document for full details*. (eb00) (Entered: 02/26/2021) |
| 03/08/2021 | 152 | **NOTICE of Hearing** by ATTORNEY: Discovery Hearing set for 3/18/2021 01:00 PM in Miami Division before Magistrate Judge Lauren Fleischer Louis. (Pegg, Allen) (Entered: 03/08/2021) |
| 03/11/2021 | 153 | Joint MOTION for Protective Order *Joint Motion for Entry of Amended Stipulated Confidentiality and Protective Order* by Havana Docks Corporation. (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 03/11/2021) |
| 03/12/2021 | 154 | ORDER granting 153 Motion for Protective Order. Signed by Magistrate Judge Lauren Fleischer Louis on 3/11/2021. *See attached document for full details*. (eb00) (Entered: 03/12/2021) |
| 03/15/2021 | 155 | PAPERLESS ORDER granting 150 Motion retaining under seal. The excerpts 146 shall remain under seal until further order of the Court. Signed by Magistrate Judge Lauren Fleischer Louis on 3/15/2021. (LFL) (Entered: 03/15/2021) |

| 03/16/2021 | 156 | **NOTICE of Hearing** by ATTORNEY: Discovery Hearing set for 3/18/2021 01:00 PM before Magistrate Judge Lauren Fleischer Louis. (Martinez, Roberto) (Entered: 03/16/2021) |
| 03/16/2021 | 157 | INTERIM ORDER on 128 Plaintiff's Motion to Compel *Production of Evidence Withheld Under the Attorney-Client Privilege and Work Product Doctrine.* Signed by Magistrate Judge Lauren Fleischer Louis on 3/16/2021. *See attached document for full details.* (eb00) (Entered: 03/16/2021) |
| 03/17/2021 | 158 | Zoom instructions for Discovery Hearing set 3/18/2021 at 1:00 p.m., are as follows: Meeting ID: 161 566 2400; Passcode: 651235. (aw) (Entered: 03/17/2021) |
| 03/18/2021 | 159 | INTERIM ORDER ON DISCOVERY DISPUTE. ( In Camera Hearing set for 3/24/2021 03:00 PM before Magistrate Judge Lauren Fleischer Louis.) Signed by Magistrate Judge Lauren Fleischer Louis on 3/18/2021. *See attached document for full details.* (amb) (Entered: 03/19/2021) |
| 03/18/2021 | 161 | PAPERLESS Minute Entry for proceedings held before Magistrate Judge Lauren Fleischer Louis: Discovery Hearing held on 3/18/2021. Parties request for leave to submit supplemental authority granted; that supplementation be filed no later than March 24, 2021. Total time in court: 15 minutes. Attorney Appearance(s): Zachary Andrew Lipshultz, Stephanie Anne Casey, Allen Paige Pegg, Natalie de Almagro, Daniel Balmori. (Digital 12:59:00/LFL_03_3.18.2021 zoom) (aw) (Entered: 03/22/2021) |
| 03/19/2021 | 160 | NOTICE of Compliance by Norwegian Cruise Line Holdings, Ltd. re 157 Order to Answer, (Pegg, Allen) (Entered: 03/19/2021) |
| 03/23/2021 | 162 | NOTICE of Compliance by Norwegian Cruise Line Holdings, Ltd. re 159 Order,, Set/Reset Deadlines/Hearings, (Pegg, Allen) (Entered: 03/23/2021) |
| 03/24/2021 | 163 | NOTICE by Havana Docks Corporation re 152 Notice re Hearing by Attorney *of Mootness as to Noticed Issue (Joint)* (Casey, Stephanie) (Entered: 03/24/2021) |
| 03/24/2021 | 164 | PAPERLESS Minute Entry for proceedings held before Magistrate Judge Lauren Fleischer Louis: Hearing on Parties request for In Camera review of privilege held on 3/24/2021. Written order to follow. Total time in court: 45 minutes. Attorney Appearance(s): Roberto Martinez, Stephanie Anne Casey, Allen Paige Pegg, Daniel Balmori. (Digital 14:50:48) (aw) (Entered: 03/25/2021) |
| 04/02/2021 | 165 | TRANSCRIPT of Telephonic Discovery Hearing (Via Zoom) held on 3/18/21 before Magistrate Judge Lauren Fleischer Louis, 1-50 pages, Court Reporter: Bonnie J. Lewis, 305-523-5635. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/23/2021. Redacted Transcript Deadline set for 5/3/2021. Release of Transcript Restriction set for 7/1/2021. (hh) (Entered: 04/02/2021) |
| 04/22/2021 | 166 | **NOTICE of Hearing** by ATTORNEY: Discovery Hearing set for 4/30/2021 02:00 PM in Miami Division before Magistrate Judge Lauren Fleischer Louis. (Casey, Stephanie) (Entered: 04/22/2021) |
| 04/23/2021 | 167 | Joint MOTION for Extension of Time Joint Motion to Enlarge Case Deadlines by Havana Docks Corporation. Responses due by 5/7/2021 (Attachments: # 1 Text of Proposed Order)(Casey, Stephanie) (Entered: 04/23/2021) |
| 04/26/2021 | 168 | ORDER AMENDING SCHEDULING ORDER AND CERTAIN PRETRIAL DEADLINES; granting 167 Motion for Extension of Time. Discovery due by 8/6/2021. Expert Discovery due by 8/6/2021. Fact Discovery due by 8/6/2021. Dispositive Motions |

| | | |
|---|---|---|
| | | due by 8/20/2021. In Limine Motions due by 11/12/2021. Motions due by 11/12/2021. Pretrial Stipulation due by 1/18/2022. Calendar Call set for 1/25/2022 at 1:45 PM in Miami Division before Judge Beth Bloom. Jury Trial set for 1/31/2022 at 9:00 AM in Miami Division before Judge Beth Bloom. Signed by Judge Beth Bloom on 4/23/2021. *See attached document for full details.* (ail) (Entered: 04/26/2021) |
| 04/28/2021 | 169 | Zoom instructions for Discovery hearing set on 4/30/2021 at 2:00 p.m., are as follows: Meeting ID: 160 852 9498; Passcode: 698478. (aw) (Entered: 04/28/2021) |
| 04/28/2021 | 170 | **NOTICE of Hearing** by ATTORNEY: Discovery Hearing set for 4/30/2021 02:00 PM in Miami Division before Magistrate Judge Lauren Fleischer Louis. (Pegg, Allen) (Entered: 04/28/2021) |
| 04/30/2021 | 171 | PAPERLESS order setting hearing: the Court intends to address Plaintiff's Motion to Compel 128 at the hearing set for April 30, 2021 at 2:00 P.M. Signed by Magistrate Judge Lauren Fleischer Louis on 4/30/2021. (eb00) (Entered: 04/30/2021) |
| 04/30/2021 | 172 | Order GRANTING, in part, Plaintiff's Motion for Protective Order; GRANTING, in part, Defendant's Motion for Protective Order; and setting Status Conference for 5/6/2021 01:30 PM in Miami Division before Magistrate Judge Lauren Fleischer Louis. Signed by Magistrate Judge Lauren Fleischer Louis on 4/30/2021. *See attached document for full details.* (eb00) (Entered: 04/30/2021) |
| 04/30/2021 | 173 | PAPERLESS Minute Entry for proceedings held before Magistrate Judge Lauren Fleischer Louis: Discovery Hearing held on 4/30/2021, Motion Hearing held on 4/30/2021 re 128 Motion to Compel. The parties to adhere to the Court's rulings as stated on the record. Written order to follow.Total time in court: 2 hour(s) : 27 minutes. Attorney Appearance(s): Roberto Martinez, Stephanie Anne Casey, Allen Paige Pegg, Natalie de Almagro, Daniel Balmori, Lincoln Vidal. (Digital 13:58:22) (aw) (Entered: 05/03/2021) |
| 05/05/2021 | 174 | Zoom instructions for Discovery Status Conference set 5/6/2021 at 1:30 p.m., are as follows: Meeting ID: 160 967 7891; Passcode: 729732. (aw) (Entered: 05/05/2021) |
| 05/06/2021 | 175 | PAPERLESS Minute Entry for Video proceedings held before Magistrate Judge Lauren Fleischer Louis: Status Conference - Discovery held on 5/6/2021. Total time in court: 30 minutes. Attorney Appearance(s): Roberto Martinez and Stephanie Anne Casey appeared on behalf of Plaintiff. Allen Paige Pegg, Daniel Balmori and Natalie de Almagro appeared on behalf of Defendant. Lincoln Vidal appeared as Assistant General Counsel for Defendant. (Digital 13:31:28) (sl) (Entered: 05/06/2021) |
| 05/08/2021 | 176 | TRANSCRIPT of Discovery Hearing Conducted via Zoom (Transcribed from the Digital Audio Recording) held on April 30, 2021, before Magistrate Judge Lauren Fleischer Louis, 1-106 pages, Court Reporter: Lisa Edwards, 305-439-7168 / reporterlisaedwards@gmail.com. (Digital 13:58:22.) Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 6/1/2021. Redacted Transcript Deadline set for 6/8/2021. Release of Transcript Restriction set for 8/6/2021. (le) (Entered: 05/08/2021) |
| 05/10/2021 | 177 | ORDER granting in part and denying in part 128 Motion to Compel. Signed by Magistrate Judge Lauren Fleischer Louis on 5/10/2021. *See attached document for full details.* (eb00) (Entered: 05/10/2021) |
| 05/28/2021 | 178 | ORDER re 156 Plaintiff Havana Docks Corporation's Notice of Hearing. Signed by Magistrate Judge Lauren Fleischer Louis on 5/28/2021. *See attached document for full details.* (eb00) (Entered: 05/28/2021) |

| 05/31/2021 | 179 | TRANSCRIPT of Discovery Hearing (Remote Video Teleconference) held on 5/6/21 before Magistrate Judge Lauren Fleischer Louis, 1-31 pages, Court Reporter: Judy Wolff, 305-523-5635. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 6/21/2021. Redacted Transcript Deadline set for 7/1/2021. Release of Transcript Restriction set for 8/30/2021. (hh) (Entered: 06/01/2021) |
|---|---|---|
| 06/01/2021 | 180 | **NOTICE of Hearing** by ATTORNEY: Discovery Hearing set for 6/14/2021 10:30 AM in Miami Division before Magistrate Judge Lauren Fleischer Louis. (Pegg, Allen) (Entered: 06/01/2021) |
| 06/04/2021 | 181 | Joint MOTION for Extension of Time Joint Motion to Enlarge Expert Deposition Deadline by Havana Docks Corporation. Responses due by 6/18/2021 (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 06/04/2021) |
| 06/07/2021 | 182 | ORDER granting 181 Motion for Extension of Time to Enlarge Expert Deposition Deadline. The parties shall complete all expert depositions by no later than July 9, 2021. All other deadlines remain in place. Signed by Judge Beth Bloom on 6/4/2021. *See attached document for full details.* (ail) (Entered: 06/07/2021) |
| 06/11/2021 | 183 | Zoom instructions for discovery hearing set 6/14/21 at 10:30 a.m. are as follows: Meeting ID: 160 447 6144; Passcode: 896456. (aw) (Entered: 06/11/2021) |
| 06/14/2021 | 184 | PAPERLESS Minute Entry for proceedings held before Magistrate Judge Lauren Fleischer Louis: Discovery Hearing held on 6/14/2021. Parties to adhere to the Courts rulings as stated on the record. Written order to follow. Total time in court: 55 minutes. Attorney Appearance(s): Roberto Martinez, Stephanie Anne Casey, Allen Paige Pegg, Daniel Balmori, Nathalie de Almagro, Lincoln Vidal. (Digital 10:23:07) (aw) (Entered: 06/14/2021) |
| 06/25/2021 | 185 | ORDER re 180 Notice of Discovery Hearing by Attorney filed by Defendant Norwegian Cruise Line Holdings, Ltd. Signed by Magistrate Judge Lauren Fleischer Louis on 6/25/2021. *See attached document for full details.* (eb00) (Entered: 06/25/2021) |
| 07/06/2021 | 186 | **NOTICE of Hearing** by ATTORNEY: Discovery Hearing set for 7/12/2021 01:30 PM in Miami Division before Magistrate Judge Lauren Fleischer Louis. (Casey, Stephanie) (Entered: 07/06/2021) |
| 07/12/2021 | 187 | PAPERLESS Minute Entry for proceedings held before Magistrate Judge Lauren Fleischer Louis: Discovery Hearing held on 7/12/2021. Written order to follow. Total time in court: 1 hour(s) : 15 minutes. Attorney Appearance(s): Roberto Martinez, Stephanie Anne Casey, Aziza F Elayan-Martinez, Allen Paige Pegg, Nathalie de Almagro. (Digital 13:26:34) (aw) (Entered: 07/12/2021) |
| 07/20/2021 | 188 | Defendant's MOTION to Set the Format and Length of its Motion for Summary Judgment and Statement of Facts by Norwegian Cruise Line Holdings, Ltd.. (Attachments: # 1 Text of Proposed Order)(Pegg, Allen) (Entered: 07/20/2021) |
| 07/20/2021 | 191 | TRANSCRIPT of Discovery Hearing held on 6/14/2021 before Magistrate Judge Lauren Fleischer Louis, 1-32 pages, Court Reporter: Joanne Mancari, 305-523-5635. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/10/2021. Redacted Transcript Deadline set for 8/20/2021. Release of Transcript Restriction set for 10/18/2021. (apz) (Entered: 07/22/2021) |

USCA11 Case: 23-10171    Document: 85-1    Date Filed: 07/07/2023    Page: 42 of 233

| | | |
|---|---|---|
| 07/21/2021 | 189 | PAPERLESS ORDER REQUIRING EXPEDITED RESPONSE. Plaintiff shall file a response to the Defendant's Motion to Set the Format and Length of its Motion for Summary and Statement of Facts, ECF No. 188 , **no later than July 23, 2021**. Signed by Judge Beth Bloom (ak03) (Entered: 07/21/2021) |
| 07/21/2021 | | Set/Reset Deadline as to 188 Defendant's MOTION to Set the Format and Length of its Motion for Summary Judgment and Statement of Facts . Responses due by 7/23/2021. SEE DE 189 ORDER (ail) (Entered: 07/21/2021) |
| 07/21/2021 | 190 | TRANSCRIPT of Discovery Hearing (Transcribed from the Audio Recording) held on July 12, 2021, before Magistrate Judge Lauren Fleischer Louis, 1-63 pages, Court Reporter: Lisa Edwards, 305-439-7168 / reporterlisaedwards@gmail.com. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/11/2021. Redacted Transcript Deadline set for 8/23/2021. Release of Transcript Restriction set for 10/19/2021. (le) (Entered: 07/21/2021) |
| 07/23/2021 | 192 | RESPONSE in Opposition re 188 Defendant's MOTION to Set the Format and Length of its Motion for Summary Judgment and Statement of Facts filed by Havana Docks Corporation. Replies due by 7/30/2021. (Attachments: # 1 Text of Proposed Order) (Martinez, Roberto) (Entered: 07/23/2021) |
| 07/26/2021 | 193 | ORDER granting in part and denying in part 188 Motion to Set the Format and Length of Summary Judgment Motions and Statements of Facts. Signed by Judge Beth Bloom on 7/23/2021. *See attached document for full details.* (ls) (Entered: 07/26/2021) |
| 07/26/2021 | 194 | ORDER re 186 Notice re Hearing by Attorney filed by Havana Docks Corporation. Signed by Magistrate Judge Lauren Fleischer Louis on 7/26/2021. *See attached document for full details.* (eb00) (Entered: 07/26/2021) |
| 07/29/2021 | 195 | Joint MOTION to Amend/Correct *Scheduling Order* by Havana Docks Corporation. Responses due by 8/12/2021 (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 07/29/2021) |
| 08/02/2021 | 196 | ORDER AMENDING SCHEDULING ORDER AND CERTAIN PRETRIAL DEADLINES.Granting 195 Motion to Amend/Correct. Discovery due by 9/3/2021. Expert Discovery due by 9/3/2021. Fact Discovery due by 9/3/2021. Dispositive Motions due by 9/17/2021. In Limine Motions due by 12/10/2021. Motions due by 12/10/2021. Pretrial Stipulation due by 2/15/2022. Calendar Call set for 2/22/2022 01:45 PM in Miami Division before Judge Beth Bloom. Jury Trial set for 2/28/2022 09:00 AM in Miami Division before Judge Beth Bloom. Signed by Judge Beth Bloom on 7/29/2021. *See attached document for full details.* (ail) (Entered: 08/02/2021) |
| 08/27/2021 | 197 | Defendant's MOTION to Strike *Plaintiff's Jury Trial Demand* by Norwegian Cruise Line Holdings, Ltd.. Responses due by 9/10/2021 (Attachments: # 1 Text of Proposed Order) (Pegg, Allen) (Entered: 08/27/2021) |
| 08/27/2021 | 198 | **NOTICE of Hearing** by ATTORNEY: Discovery Hearing set for 8/31/2021 12:30 PM in Miami Division before Magistrate Judge Lauren Fleischer Louis. (Pegg, Allen) (Entered: 08/27/2021) |
| 08/30/2021 | 199 | Zoom instructions for Discovery Hearing set on August 31, 2021 at 12:30 p.m., are as follows: 161 140 6772; Passcode: 800904. (aw) (Entered: 08/30/2021) |
| 08/31/2021 | 200 | PAPERLESS Minute Entry for proceedings held before Magistrate Judge Lauren Fleischer Louis: Discovery Hearing held on 8/31/2021. A further Discovery Hearing is set for September 1, 2021 at 12:30 PM in Miami Division before Magistrate Judge Lauren |

| | | |
|---|---|---|
| | | Fleischer Louis. Zoom instructions are as follows. Meeting ID: 160 067 3149, Passcode: 004379. Total time in court: 2 hour(s). Attorney Appearance(s): Roberto Martinez, Zachary Andrew Lipshultz, Stephanie Anne Casey, Aziza F Elayan-Martinez, Daniel Balmori, Nathalie de Almagro, Allen Paige Pegg. (Digital 12:30:22 and 15:02:06) (aw) (Entered: 08/31/2021) |
| 09/01/2021 | 203 | PAPERLESS Minute Entry for proceedings held before Magistrate Judge Lauren Fleischer Louis: Discovery Hearing held on 9/1/2021. The parties to adhere to the Court's rulings as stated on the record. Written order to follow. A status conference is set for September 10, 2021 at 10:30 AM in Miami Division before Magistrate Judge Lauren Fleischer Louis. Zoom instructions are as follows: Meeting ID: 160 277 2249; Passcode: 414864.Total time in court: 1 hour(s). Attorney Appearance(s): Stephanie Anne Casey, Roberto Martinez, Aziza F Elayan-Martinez, Daniel Balmori, Nathalie de Almagro, Allen Paige Pegg. (Digital 12:28:11) (aw) (Entered: 09/03/2021) |
| 09/02/2021 | 201 | MOTION for Extension of Time to Respond to Norwegian's Motion to Strike Jury Demand (D.E. 197) by Havana Docks Corporation. Responses due by 9/16/2021 (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 09/02/2021) |
| 09/02/2021 | 202 | TRANSCRIPT of Discovery Hearing Conducted via Zoom (Transcribed from the Digital Audio Recording) held on August 31, 2021, before Magistrate Judge Lauren Fleischer Louis, 1-98 pages, Court Reporter: Lisa Edwards, 305-439-7168 / reporterlisaedwards@gmail.com. (Digital 12:30:22.) Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 9/23/2021. Redacted Transcript Deadline set for 10/4/2021. Release of Transcript Restriction set for 12/1/2021. (le) (Entered: 09/02/2021) |
| 09/03/2021 | 204 | RESPONSE in Opposition re 201 MOTION for Extension of Time to Respond to Norwegian's Motion to Strike Jury Demand (D.E. 197) filed by Norwegian Cruise Line Holdings, Ltd.. Replies due by 9/10/2021. (Attachments: # 1 Text of Proposed Order) (Pegg, Allen) (Entered: 09/03/2021) |
| 09/04/2021 | 205 | PAPERLESS ORDER granting in part and denying in part 201 Motion for Extension of Time. Havana Docks shall file its Response to Norwegian's Motion to Strike Jury Demand by October 4, 2021. Signed by Judge Beth Bloom (BB) (Entered: 09/04/2021) |
| 09/08/2021 | 206 | Defendant's MOTION to Preclude Plaintiff From Using Aphra Behn as a Witness by Norwegian Cruise Line Holdings, Ltd.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6)(Pegg, Allen) (Entered: 09/08/2021) |
| 09/09/2021 | 207 | PAPERLESS Order Cancelling Discovery Hearing set for September 10, 2021 at 10:30 a.m. before Magistrate Judge Lauren Fleischer Louis. Signed by Magistrate Judge Lauren Fleischer Louis on 9/9/2021. (aw) (Entered: 09/09/2021) |
| 09/13/2021 | 208 | Joint MOTION for Extension of Time of One Business Day to File Dispositive and Daubert Motions, and for Leave to File Those Motions and Accompanying Exhibits Under Seal by Havana Docks Corporation. Responses due by 9/27/2021 (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 09/13/2021) |
| 09/14/2021 | 209 | ORDER granting 208 Motion for Extension of Time. Dispositive Motions due by 9/20/2021. Signed by Judge Beth Bloom. *See attached document for full details.* (ak03) (Entered: 09/14/2021) |
| 09/15/2021 | 210 | MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Jonathan S. Massey. Filing Fee $ 200.00 Receipt # AFLSDC-15014162 by Cruise Lines International Association. Responses due by |

| | | |
|---|---|---|
| | | 09/28/2021 (Attachments: # 1 Text of Proposed Order)(Friedman, Darren) (Entered: 09/15/2021) |
| 09/15/2021 | 211 | MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Laurence H. Tribe. Filing Fee $ 200.00 Receipt # AFLSDC-15014178 by Cruise Lines International Association. Responses due by 9/29/2021 (Attachments: # 1 Text of Proposed Order)(Friedman, Darren) (Entered: 09/15/2021) |
| 09/15/2021 | 212 | PAPERLESS ORDER granting 210 Motion to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Attorney Jonathan S. Massey. Signed by Judge Beth Bloom (ks01) (Entered: 09/15/2021) |
| 09/15/2021 | 213 | PAPERLESS ORDER granting 211 Motion to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Attorney Laurence H. Tribe. Signed by Judge Beth Bloom (ks01) (Entered: 09/15/2021) |
| 09/17/2021 | 214 | Sealed Document *NOTICE OF FILING EXHIBITS 1-50 CITED IN Plaintiff's Statement of Material Facts in Support of Individual Motion for Summary Judgment Againt Norwegian Cruise Line Holdings Ltd.* by Havana Docks Corporation. (Attachments: # 1 Deposition Mario Parodi, # 2 Deposition Hugo Cancio 30b6, # 3 Deposition Hugo Cancio (Individual), # 4 Deposition Omitted, # 5 Deposition Lincoln Vidal, # 6 Deposition Frank Del Rio, # 7 Deposition Nicola Skogland, # 8 Deposition Christine Manjencic, # 9 Deposition Lavanya Sareen, # 10 Deposition Edel Cruz, # 11 Deposition Daniel Farkas, # 12 Exhibit PLF Deposition Exhibit 1: Deposition Notice for Defendants Rule 30(b)(6) designee, # 13 Exhibit PLF Deposition Exhibit 2: Certified Claim No. CU-2492 (D.E. 56-1, # 14 Exhibit PLF Deposition Exhibit 3: Photographs of Norwegian Sky docked at Havana Port Terminal, # 15 Exhibit PLF Deposition Exhibit 4: Photograph of Havana Port Terminal, street view, # 16 Exhibit PLF Deposition Exhibit 5: Photographs of Havana Port Terminal (HDC1980), # 17 Exhibit PLF Deposition Exhibit 6: Aerial photographs of Havana Port Terminal (HDC 1981), # 18 Exhibit PLF Deposition Exhibit 7: Map of Havana, port area (HDC 1976), # 19 Exhibit PLF Deposition Exhibit 8: NCLH presentation titled Cuba Cruising Update, dated February 25, 2018 (NCLH_23591-00015477-15505), # 20 Exhibit PLF Deposition Exhibit 9: Havana Docks Corporation Brochure (HDC 1955-1858, # 21 Exhibit PLF Deposition Exhibit 10: February 11, 2019 Letter to Oceana from Rodney S. Margol, Esq., # 22 Exhibit PLF Deposition Exhibit 11: February 11, 2019 Letter to Regent Seven Seas Cruises from Rodney S. Margol, Esq., # 23 Exhibit PLF Deposition Exhibit 12: February 11, 2019 Letter to Frank Del Rio, Norwegian Cruise Line Holdings, Ltd. from Rodney S. Margol, Esq., # 24 Exhibit PLF Deposition Exhibit 13: Presentation titled Cuba Potential Cruise Destination, dated June 1, 2009 (NCLH_23591-00021193-236), # 25 Exhibit PLF Deposition Exhibit 14: Spreadsheet titled Cuba Itinerary Summary (NCLH_23591-00019453), # 26 Exhibit PLF Deposition Exhibit 15: Document titled Cubas port cities & their potential for US Cruise tourism, dated July 16, 2015 (NCLH_23591-00021132-138, # 27 Exhibit PLF Deposition Exhibit 16: Draft Document titled Operating Considerations for a Successful Cruise Product in Cuba, dated July 20, 2015 (NCLH_23591-00021139-149 CONFIDENTIAL), # 28 Exhibit PLF Deposition Exhibit 17: July 31, 2015 Email re Final English Draft (NCLH_23591-00021881-892), # 29 Exhibit PLF Deposition Exhibit 18: August 21, 2018 Email re Berth Request for Riviera (NCLH_23591-00005908-11), # 30 Exhibit PLF Deposition Exhibit 19: Document titled Cuba Report for April 24, 2019 (NCLH_23591-00013619-20), # 31 Exhibit PLF Deposition Exhibit 20: Contract No. 6/2017 between Aries S.A. and Norwegian Cruise Line Holdings Ltd. (in Spanish) (NCLH_23591-00004580-94 CONFIDENTIAL), # 32 Exhibit PLF Deposition Exhibit 21: Agency Contract No. 14/16 between Empresa Consignataria Mambisa and Norwegian Cruise Line Holdings Ltd. (NCLH_23591-00525152-163 CONFIDENTIAL), # 33 Exhibit PLF Deposition Exhibit 22: Spreadsheet of payments to Aries (NCLH_23591-0014316 |

USCA11 Case: 23-10151   Document: 65-1   Date Filed: 07/07/2023   Page: 45 of 233

CONFIDENTIAL), # 34 Exhibit PLF Deposition Exhibit 23: Spreadsheet of payments to Comar S.A. (NCLH_23591-0014317 CONFIDENTIAL), # 35 Exhibit PLF Deposition Exhibit 24: Spreadsheet of payments to Empresa Consignataria Mambisa (NCLH_0014318 CONFIDENTIAL), # 36 Exhibit PLF Deposition Exhibit 25: Spreadsheet of payments to Havanatur S.A. (NCLH_23591-0014319 CONFIDENTIAL), # 37 Exhibit PLF Deposition Exhibit 26: Presentation titled Cuba Deployment Proposal, dated September 24, 2018 (NCLH_23591-00015571-589 CONFIDENTIAL), # 38 Exhibit PLF Deposition Exhibit 27: Norwegian Havana Cruise Revenue Calculation (NCLH_23591-00014315 CONFIDENTIAL), # 39 Exhibit PLF Deposition Exhibit 28: Presentation titled NCLH Experience in Cuba, dated March 26, 2018 (NCLH_23591-00015508-519 CONFIDENTIAL), # 40 Exhibit PLF Deposition Exhibit 29: April 25, 2019 Email re Full BOD Deck (NLCH_23591-00110649-710, # 41 Exhibit PLF Deposition Exhibit 30: Presentation titled Cuba Options, dated July 14, 2015 (NCLH_23591-00021111-131), # 42 Exhibit PLF Deposition Exhibit 31: December 9, 2016 Email re Cuba (NCLH_23591-00101133-136), # 43 Exhibit PLF Deposition Exhibit 32: December 12, 2016 Email re Cruising to Cuba (NCLH_23591-00005195 CONFIDENTIAL), # 44 Exhibit PLF Deposition Exhibit 33: December 13, 2016 Email re Cuba Proposal (NCLH_23591-00021673-675), # 45 Exhibit PLF Deposition Exhibit 34: December 13, 2016 Email re Cuba Proposal (NCLH_23591-00017408-413), # 46 Exhibit PLF Deposition Exhibit 35: December 14, 2016 Email re Cuba Proposal (NCLH_23591-00525729), # 47 Exhibit PLF Deposition Exhibit 36: December 15, 2016 Email re Yesterday (NCLH_23591-0096340-343), # 48 Exhibit PLF Deposition Exhibit 37: February 22, 2017 Letter to Office of Foreign Assets Control re License Application Pursuant to 31 C.F.R. Part 515 (NCLH_23591-00190366-371 CONFIDENTIAL), # 49 Exhibit PLF Deposition Exhibit 38: Re-notice of Deposition of Defendants Rule 30(b)(6) designee, # 50 Exhibit PLF Deposition Exhibit 39: Master Letter Agreement between Fuego Enterprises, Inc. and Norwegian Cruise Line Holdings Ltd. dated January 27, 2017 (Fuego\Hugo 000574-592)) (Martinez, Roberto) Modified to Unseal per DE 375 Order on 4/5/2022 (pes). (Entered: 09/17/2021)

| 09/17/2021 | 215 | Sealed Document *NOTICE OF FILING EXHIBITS 51-100 CITED IN Plaintiff's Statement of Material Facts in Support of Individual Motion for Summary Judgment Agasint Norweigian Cruie Line Holdlings Ltd.* by Havana Docks Corporation. (Attachments: # 1 Exhibit PLF Deposition Exhibit 40: First Amendment to Master Letter Agreement between Fuego Enterprises, Inc. and Norwegian Cruise Line Holdings Ltd. dated July 1, 2018 (Fuego\Hugo 000569-573), # 2 Exhibit PLF Deposition Exhibit 41: Contract No. 6/2017 between Aries S.A. and Norwegian Cruise Line Holdings Ltd. (in Spanish) (NCLH_23591-00004580-94 CONFIDENTIAL), # 3 Exhibit PLF Deposition Exhibit 42: September 22, 2015 Email re Norwegian Expenses to be billed in October (Fuego\Hugo 000661), # 4 Exhibit PLF Deposition Exhibit 43: Final business plan for submission to Cuban Government, dated September 29, 2015 (in Spanish) (NCLH_23591-00021271-382), # 5 Exhibit PLF Deposition Exhibit 44: November 3, 2016 Email re Cuba desespera a Royal Caribbean mientras autoriza a Carnival / Intermediacin (NCLH_23591-00005349-51 CONFIDENTIAL), # 6 Exhibit PLF Deposition Exhibit 45: November 24, 2016 Email re CUBA approval (NCLH_23591-00005342-43), # 7 Exhibit PLF Deposition Exhibit 46: March 3, 2017 Letter to Ambassador Jos Ramn Cabaas Rodrguez re issues related to Norwegians operations in Cuba (NCLH_23591-00525312 CONFIDENTIAL), # 8 Exhibit PLF Deposition Exhibit 47: May 10, 2018 Email re Carnival Cruise Line to Expand in Cuba (Fuego\Hugo 001060), # 9 Exhibit PLF Deposition Exhibit 48: February 10, 2017 Email re Important, of life or death (NCLH_23591-00004276-4284), # 10 Exhibit PLF Deposition Exhibit 49: March 2, 2017 Email re Final list of guests for lunch on march 9th (NCLH_23591-000028684-686 CONFIDENTIAL), # 11 Exhibit PLF Deposition Exhibit 50: March 16, 2017 Email re Norwegian Cruise Line Holdings / Introduction (NCLH_23591-00008169- |

75), # 12 Exhibit PLF Deposition Exhibit 51: March 14, 2018 Email re guest list (NCLH_23591-00029661-665 CONFIDENTIAL), # 13 Exhibit PLF Deposition Exhibit 52: Defendants Amended Initial Rule 26 Disclosures, # 14 Exhibit PLF Deposition Exhibit 53: Defendants Answer and Affirmative Defenses to Amended Complaint (D.E. 107, # 15 Exhibit Omitted, # 16 Exhibit PLF Deposition Exhibit 55: Vessel Operations Manual, dated September 30, 2020 (NCLH_23591-00524314-339), # 17 Exhibit PLF Deposition Exhibit 56: Draft Document titled Norwegian Cruise Line Destination Brief, dated August 9 2018 (NCLH_23591-00047949-971), # 18 Exhibit PLF Deposition Exhibit 57: Defendants Second Amended Responses and Objections to Havana Docks Corporations First Set of Interrogatories, # 19 Exhibit PLF Deposition Exhibit 58: OFAC License Application, dated April 6, 2015 (NCLH_23591-000545451), # 20 Exhibit PLF Deposition Exhibit 59: OFAC License Application, dated July 14, 2015 (NCLH_23591-00556558-569), # 21 Exhibit PLF Deposition Exhibit 60: Compilation of NCL Contracts with Havanatur CONFIDENTIAL, # 22 Exhibit PLF Deposition Exhibit 61: February 24, 2017 Email re reporte de las excursiones (NCLH_23591-00005324-26), # 23 Exhibit PLF Deposition Exhibit 62: Compilation of NCL Contracts with Comar CONFIDENTIAL, # 24 Exhibit PLF Deposition Exhibit 63: Compilation of NCL Contracts with Empresa Consignataria Mambisa CONFIDENTIAL, # 25 Exhibit PLF Deposition Exhibit 64: Compilation of NCL Contracts with Aries CONFIDENTIAL, # 26 Exhibit PLF Deposition Exhibit 65: June 9, 2017 Email re Aries Letter (NCLH_23591-00005797-798 CONFIDENTIAL), # 27 Exhibit PLF Deposition Exhibit 66: April 16, 2019 Email re Herald Article (NCLH_23591-000051587-88), # 28 Exhibit PLF Deposition Exhibit 67: Engagement letter between Norwegian Cruise Line Holding Ltd. and Fuego Enterprises Inc. dated August 11, 2015 (NCLH_23591-00559755-759 CONFIDENTIAL), # 29 Exhibit PLF Deposition Exhibit 68: Amendment to August 11, 2015 Engagement Letter between Norwegian Cruise Line Holding Ltd. and Fuego Enterprises Inc. dated May 25, 2016 (NCLH_23591-00559754 CONFIDENTIAL), # 30 Exhibit PLF Deposition Exhibit 69: Redacted Email (w/h for privilege) with Certified Claims attached (NCLH_23591-00056291-311), # 31 Exhibit PLF Deposition Exhibit 70: June 14, 2017 Email re Cuba policy (NCLH_23591-00104870-874), # 32 Exhibit PLF Deposition Exhibit 71: July 7, 2017 Email re NCLH Comments on forthcoming changes to Cuba sanctions (NCLH_23591- 0006392-98), # 33 Exhibit PLF Deposition Exhibit 72: July 8, 2107 Email re URGENT Cuba comments letter update (NCLH_23591- 00109276-278, # 34 Exhibit PLF Deposition Exhibit 73: November 22, 2017 Email re Anthony Scaramucci (NCLH_23591-00540073, # 35 Exhibit PLF Deposition Exhibit 74: December 8, 2018 Email re HD Talking Points Draft (NCLH_23591-00012252), # 36 Exhibit PLF Deposition Exhibit 75: December 29, 2018 Email re Cuba (NCLH_23591-00098023-025), # 37 Exhibit PLF Deposition Exhibit 76: December 29, 2018 Email re Cuba (NCLH_23591-0098060-061), # 38 Exhibit PLF Deposition Exhibit 77: February 22, 2019 Letter to the Honorable Michael R. Pompeo re Title III of the Helms-Burton Act (NCLH_23591-00111666-667), # 39 Exhibit PLF Deposition Exhibit 78: April 16, 2019 Email re Helms Burton Title III (NCLH_23591-00011592-593), # 40 Exhibit PLF Deposition Exhibit 79: April 17, 2019 Email re Cuba (HavanaDocks 388212 CONFIDENTIAL), # 41 Exhibit PLF Deposition Exhibit 80: April 28, 2019 Email re US Chamber Invitation U.S.-Cuba Business Summit May 21 (NCLH_23591-00111761-762), # 42 Exhibit PLF Deposition Exhibit 81: May 8, 2019 Email re Hola (NCLH_23591-00114111-15), # 43 Exhibit PLF Deposition Exhibit 82: May 28, 2019 Email re OCI RM notes, 28 May 2019 (NCLH_23591-0012181-182), # 44 Exhibit PLF Deposition Exhibit 83: June 4, 2019 Email re Public Inspection Documents from Industry and Security Bureau (NCLH_23591-00553699-700), # 45 Exhibit PLF Deposition Exhibit 84: May 7, 2019 Email re CCL/NCLH/RCL: Cuba how much does it matter for cruising? (NCLH_23591-00109974-984), # 46 Exhibit PLF Deposition Exhibit 85: May 9, 2019 Email re RAW TRANSCRIPT - earning call (NCLH_23591-00110044-064 CONFIDENTIAL), # 47 Exhibit PLF Deposition Exhibit 86: June 11, 2019 Email re

USCA11 Case: 22-10151   Document: 85-1   Date Filed: 07/07/2023   Page: 47 of 233

| | | Cuba (NCLH_23591-0098464-465), # 48 Exhibit PLF Deposition Exhibit 87: January 9, 2017 Email re NCLH-ADUANA (NCLH_23591-0021694-703), # 49 Exhibit PLF Deposition Exhibit 88: December 15, 2017 Email re inaugural sailing of RSSC new build (NCLH_23591-0034549-553), # 50 Exhibit PLF Deposition Exhibit 89: July 2, 2018 Email re Berth Request - Riviera (NCLH_23591-0004215-4218)) (Martinez, Roberto) Modified to Unseal per DE 375 Order on 4/5/2022 (pes). (Entered: 09/17/2021) |
|---|---|---|
| 09/17/2021 | 216 | MOTION for Leave to File *CRUISE LINES INTERNATIONAL ASSOCIATION'S MOTION FOR LEAVE TO FILE BRIEF AMICUS CURIAE IN SUPPORT OF DEFENDANTS MOTION FOR SUMMARY JUDGMENT* by Cruise Lines International Association. (Attachments: # 1 Exhibit CLIA Amicus Brief, # 2 Text of Proposed Order) (Friedman, Darren) (Entered: 09/17/2021) |
| 09/17/2021 | 217 | Sealed Document *NOTICE OF FILING EXHIBITS 101-148 CITED IN Plaintiff's Statement of Material Facts in Support of Individual Motion fo Summary Judgment Against Norwegian Cruise Line Holdings Ltd* by Havana Docks Corporation. (Attachments: # 1 Exhibit PLF Deposition Exhibit 90: August 14, 2018 Email re Cuba Ports (NCLH_23591-005259-263), # 2 Exhibit PLF Deposition Exhibit 91: February 9, 2017 Email re Report on Havana, Cuba - Destination Services (NCLH_23591-0125976-6409), # 3 Exhibit PLF Deposition Exhibit 92: November 10, 2017 Email re updated deck for meeting (NCLH_23591-0165581-598), # 4 Exhibit PLF Deposition Exhibit 93: December 4, 2018 Email re Voyager - OFAC officer for Sailing VOY181206 (NCLH_23591-0149360-364 CONFIDENTIAL), # 5 Exhibit PLF Deposition Exhibit 94: November 8, 2018 Email re OFAC Refresher/Training (NCLH_23591-074598-605), # 6 Exhibit PLF Deposition Exhibit 95: Document titled Shore Excursion Overview dated April 10, 2017 (NCLH_23591-0564714-721), # 7 Exhibit PLF Deposition Exhibit 96: Official Tour Summary Form for The Legendary Tropicana Cabaret (NCLH_23591-000535789), # 8 Exhibit PLF Deposition Exhibit 97: September 13, 2018 Email re Cienfuegos and Santiago Shorex for OCI/RSSC (NCLH_23591-0086473-483 CONFIDENTIAL), # 9 Exhibit PLF Deposition Exhibit 98: April 26, 2017 Email re sky tour numbers - Cuba (NCLH_23591-00161121-122 CONFIDENTIAL), # 10 Exhibit PLF Deposition Exhibit 99 (part 1): September 29, 2017 Email re Cuba costs and retail (NCLH_23591-00543337), # 11 Exhibit PLF Deposition Exhibit 99 (part 2): Attachment (Excel Spreadsheet) to September 29, 2017 Email (NCLH_23591-00543338), # 12 Exhibit PLF Deposition Exhibit 100 (Part 1): June 4, 2019 Email re Cuba Tours (NCLH_23591-00546781, # 13 Exhibit PLF Deposition Exhibit 100 (Part 2): Attachment (Excel Spreadsheet) to June 4, 2019 Email (NCLH_23591-00546782 CONFIDENTIAL), # 14 Exhibit PLF Deposition Exhibit 101: June 21, 2018 Email re shore ex - the life of Hemingway in Havana (NCHL_23591-0054765-768), # 15 Exhibit PLF Deposition Exhibit 102: October 6, 2018 Email re HAV-010 The Old Colonial Havana - Not OFAC Compliant (NCLH_23591-0086162-163), # 16 Exhibit PLF Deposition Exhibit 103: June 7, 2019 Email re Cuba Impact Statement (NCLH_23591-00030408-412), # 17 Exhibit PLF Deposition Exhibit 104: Compilation of NCL Flash Reports CONFIDENTI v1AL, # 18 Exhibit PLF Deposition Exhibit 104: Compilation of NCL Flash Reports CONFIDENTIAL V2, # 19 Exhibit PLF Deposition Exhibit 105: NCL Consolidated Financial Statement for year ended December 31, 2020, # 20 Exhibit PLF Deposition Exhibit 106: Defendants Supplemental Rule 26 Initial Disclosures, # 21 Exhibit PLF Deposition Exhibit 107: Excerpts of the transcript of the deposition of Mario Parodi as Defendant's corporate representative dated November 5, 2020, # 22 Exhibit PLF Deposition Exhibit 108: July 28, 2015 Email re Combined 2-5 July 28, (NCLH_23591-00021909-924), # 23 Exhibit PLF Deposition Exhibit 109: September 3, 2015 Email re Follow up questions (NCLH_23591-00544041-043), # 24 Exhibit PLF Deposition Exhibit 110: August 31, 2015 Email re Engage Cuba Agreement (NCLH_23591-00555154-158 CONFIDENTIAL), # 25 Exhibit PLF Deposition Exhibit 111: March 2, 2016 Email re NCLH - CCL Cuba Product Comparison (NCLH_23591-0119591-597), # |

<table>
<tr><td></td><td></td><td>

26 Exhibit PLF Deposition Exhibit 112: March 22, 2016 Email re Department of Commerce Fact sheet (NCLH_23591-00119542-546), # 27 Exhibit PLF Deposition Exhibit 113: February 11, 2017 Email re its flipping Facebook! (NCLH_23591-00005286-91), # 28 Exhibit PLF Deposition Exhibit 114: November 8, 2017 Email re New Cuba Regulations To Be Announced Tomorrow (NCLH_23591-00012420-421), # 29 Warrant PLF Deposition Exhibit 115: May 26, 2016 Email re Cuba pricing (NCLH_23591-00122899-907 CONFIDENTIAL), # 30 Exhibit PLF Deposition Exhibit 116: February 17, 2017 Email re Cuba Tour Operators Expense - $15 per person (NCLH_23591-00545658-660), # 31 Exhibit PLF Deposition Exhibit 117: January 19, 2017 Email re Cuba verbiage for board (NCLH_23591-00170378-381), # 32 Exhibit PLF Deposition Exhibit 118: April 18, 2017 Email re Oceania Board Slides (NCLH_23591-00543274-278 CONFIDENTIAL), # 33 Exhibit PLF Deposition Exhibit 119: November 14, 2017 Email re investment opportunity (NCLH_23591-00522538-550 CONFIDENTIAL), # 34 Exhibit PLF Deposition Exhibit 120: May 13, 2015 Email re House Approps Markup THUD Bill (NCLH_23591-00187593-94), # 35 Exhibit PLF Deposition Exhibit 121: December 2, 2015 Email re US Legislative Update (NCLH_23591-00570728), # 36 Exhibit PLF Deposition Exhibit 122: January 23, 2019 Email re GEC update on Title III Suspension (NCLH_23591-00577901-903 CONFIDENTIAL), # 37 Exhibit PLF Deposition Exhibit 123: April 19, 2019 Email re Cuba Sanctions (NCLH_23591-00578322-326 CONFIDENTIAL), # 38 Exhibit PLF Deposition Exhibit 124: April 28, 2019 Email re Comments re Your Draft Talking Points (NCLH_23591-00577862-863 CONFIDENTIAL), # 39 Exhibit PLF Deposition Exhibit 125: June 13, 2019 Email re Cuba export license (NCLH_23591-00578268-274 CONFIDENTIAL), # 40 Exhibit PLF Deposition Exhibit 126: July 28, 2017 Email re On the FAQ question (NCLH_23591-00564310), # 41 Exhibit PLF Deposition Exhibit 127: March 4, 2019 Email re Call with Ballard (NCL_23591-00557853-854), # 42 Exhibit PLF Deposition Exhibit 128: June 28, 2017 Email re Cuba Regulations (NCLH_23591-00578112-114 CONFIDENTIAL), # 43 Exhibit PLF Deposition Exhibit 129: June 5, 2017 Email re Know before you go: cruise caucus info, with attachment (NCLH_23591-00055759-763), # 44 Exhibit PLF Deposition Exhibit 130: September 2, 2015 Email re Engage Cuba Agreement (NCLH_23591-00580889-893 CONFIDENTIAL), # 45 Exhibit Skogland (Viking Corporate Representative) Deposition Exhibit 1: Notice of Taking Rule 30(b)(6) Deposition of Viking Cruises (USA) Ltd. Co. and Viking Ocean Cruises II, Ltd., # 46 Exhibit Skogland (Viking Corporate Representative) Deposition Exhibit 2: Subpoena directed to Viking Cruises (USA) Ltd. Co. and Viking Ocean Cruises II, Ltd., # 47 Exhibit Skogland (Viking Corporate Representative) Deposition Exhibit 3: Video titled Viking Ocean Cultural Cuba Itinerary, # 48 Exhibit Skogland (Viking Corporate Representative) Deposition Exhibit 4: Passenger brochure titled Cultural Cuba, November 1, 2018, Viking Star, # 49 Exhibit Skogland (Viking Corporate Representative) Deposition Exhibit 5: Passenger brochure titled Cultural Cuba, November 17, 2017, Viking Sun) (Martinez, Roberto) Modified to Unseal per DE 375 Order on 4/6/2022 (pes). (Entered: 09/17/2021)

</td></tr>
<tr><td>09/18/2021</td><td>218</td><td>

Unopposed MOTION for Extension of Time to File Response/Reply/Answer as to 206 Defendant's MOTION to Preclude Plaintiff From Using Aphra Behn as a Witness by Havana Docks Corporation. (Attachments: # 1 Text of Proposed Order)(Casey, Stephanie) (Entered: 09/18/2021)

</td></tr>
<tr><td>09/18/2021</td><td>219</td><td>

PAPERLESS ORDER granting 218 Motion for Extension of Time to File Response by October 1, 2021. Signed by Judge Beth Bloom (BB) (Entered: 09/18/2021)

</td></tr>
<tr><td>09/19/2021</td><td>220</td><td>

Sealed Document *NOTICE OF FILING EXHIBITS CITED IN PLAINTIFFS Statement of Material Facts iIn Suport of Omnibus Motion for Summary Judgment Against Defendants* by Havana Docks Corporation. (Attachments: # 1 Exhibit Transcript of and Exhibits to the Deposition of Jerry Johnson in his capacity as Plaintiffs Rule 30(b)(6) designee in

</td></tr>
</table>

Havana Docks Corporation v. Carnival Corporation, dated November 24, 2020, # 2 Exhibit Transcript of and Exhibits to the Deposition of Jerry Johnson in his capacity as Plaintiffs Rule 30(b)(6) designee in Havana Docks Corporation v. MSC, dated December 15, 2020, # 3 Exhibit January 15, 2021 Declaration of Jerry Johnson in Havana Docks Corporation v Norwegian Cruise Line Holdings, # 4 Exhibit Transcript of and Exhibits to the Deposition of Michael Micky Meir Arison in Havana Docks Corporation v Carnival Corporation, dated May 4, 2021, # 5 Exhibit July 9, 2018 Document titled Evaluation of the possibilities of Nipe Bay for developing a Cruise Port for Modern Cruise Ships (HavanaDocks 396222-227 CONFIDENTIAL), # 6 Exhibit April 17, 2019 Email re Cuba announcement with new restrictions and sanctions (HavanaDocks 475791 CONFIDENTIAL), # 7 Exhibit April 17, 2019 Email re Cuba (HavanaDocks 388212 CONFIDENTIAL), # 8 Exhibit February 22, 2019 Letter to the Honorable Michael R. Pompeo (NCLH_23591 00111666-667), # 9 Errata March 19, 1911 Decree No. 184 (certified translation and original), # 10 Exhibit Form 666 submitted to Foreign Claims Settlement Commission (FCSC 00272-275) (HDC 001861-1864), # 11 Exhibit November 1 to November 13, 1060 Havana Docks Corporation Summary of Operations (HDC 002455), # 12 Exhibit June 29, 1921 Lease between Port of Havana Docks Company and United Fruit Company (HDC 004343-4357 CONFIDENTIAL), # 13 Exhibit July 1, 1921 Four Party Agreement between Havana Docks Company, Porto f Havana Docks Company, United Fruit Company and Old Colony Trust Company (HDC 004358- 4361 CONFIDENTIAL), # 14 Exhibit July 1, 1921 Old Colony Trust Company Principal Indenture (HDC 004362-4377 CONFIDENTIAL), # 15 Exhibit February 16, 1922 Havana Docks Corporation Directors Meeting Minutes (HDC 004398-4402 CONFIDENTIAL), # 16 Exhibit November 22, 1960 Havana Docks Corporation Directors Meeting Minutes (HDC 005303-5306), # 17 Exhibit July 1, 1921 Old Colony Trust Indenture (HDC 008953-8981 CONFIDENTIAL), # 18 Exhibit June 1, 1946 The National City Bank of New York Indenture (HDC 008982-9050 CONFIDENTIAL), # 19 Exhibit February 20, 1922 Turner Construction Contract (HDC 009186-9208, # 20 Exhibit 1960 Budget (HDC 009210-9211 CONFIDENTIAL), # 21 Exhibit May 14, 1918 The Port of Havana Docks Company Meeting Minutes (HDC 010032-10041 CONFIDENTIAL), # 22 Exhibit November 11, 1910 Decree No. 1022 (HDC 011123-11135), # 23 Exhibit August 14, 1925 Old Colony Supplement Indenture (HDC 012563-12570), # 24 Exhibit March 9, 1928 Port of Havana Docks Special Directors Meeting Minutes (HDC 012636 CONFIDENTIAL), # 25 Exhibit Terms of Farmers Loan & Trust Company Indenture (HDC 01266612667, # 26 Exhibit 2010 Havana Docks Corporation Annual Report (HDC 013175-13177 CONFIDENTIAL), # 27 Exhibit August 14, 1917 Articles of Incorporation of Havana Docks Corporation with certificate from Delaware Secretary of State (HDC 018013-018026), # 28 Exhibit 2019 Corporate Income Tax Return of Havana Docks Corporation (HDC 018874-18893), # 29 Exhibit 2021 Certificate of Good Standing from Delaware Secretary of State (HDC 021747-21749), # 30 Exhibit September 13, 1918 Havana Docks Directors Meeting Minutes (HDC 022587-022596), # 31 Exhibit May 14, 1919 Havana Docks Directors Meeting Minutes (HDC 022597-022627 CONFIDENTIAL), # 32 Exhibit August 10, 2021 Declaration of Duncan Hall (Custodian of Records for the Internet Archives Wayback Machine) (HDC 022628-22647), # 33 Exhibit August 24, 2021 Havana Docks Directors Meeting Minutes (HDC 023107-23108), # 34 Exhibit August 24, 2021 Havana Docks Stockholder Meeting Minutes (HDC 023109-23110), # 35 Exhibit Composite Exhibit: Analyses of Pier Operations and Auxiliary Operations Revenue (HDC 006440, HDC 006423, HDC 006406, HDC 006390, HDC 006374, HDC 006359, HDC 006343, HDC 006327, HDC 006311, HDC 006295, HDC 006279, HDC 006263, HDC 006246, HDC 006229, HDC 006212, HDC 006195, HDC 006179, HDC 006162, HDC 006146, HDC 006130, HDC 006114, HDC 006098, HDC 006082, HDC 006066, HDC 006049, HDC 006033, HDC 006016, HDC 006000, HDC 005984, HDC 005968, HDC 005936, HDC 005920, HDC 005904, HDC 005888, HDC 005872, HDC 005855, HDC 005839, HDC 023122, HDC

023139-23140, HDC 023142, HDC 023137-23138, HDC 023135-23136, HDC 023119, HDC 023119, HDC 023133-23134, HDC 023131-23132, HDC 023117, HDC 023129, HDC 023130, HDC 023116, HDC 023127, HDC 023128, HDC 023115, HDC 023125, HDC 023126, HDC 023114, HDC 023123-23124, HDC 005271-5276, HDC 005263, HDC 005255-5260, HDC 005247, HDC 005238-5244, HDC 005230, HDC 005222-5227, HDC 005214, HDC 005206-5211, HDC 005198, HDC 005190-5195, HDC 005182, HDC 005166, HDC 005157-5163, HDC 005149, HDC 005140-5146, HDC 005132, HDC 005115, HDC 005107-5112, HDC 005090-5096, HDC 009218-9234, HDC 004896-4901, HDC 008047-8060, HDC 011918-11923, HDC 002509-2511, HDC 002518-2519, HDC 011908-11911, HDC 009210-9211 CONFIDENTIAL), # 36 Exhibit Composite Exhibit: Havana Docks Pre-Confiscation Financial Reports (HDC 004482-4483, HDC 004516-4517, HDC 004530-4531, HDC 012182-2184, HDC 012214-12215, HDC 012246-12247, HDC 012304-12305, HDC 012364-12365, HDC 12465-12466, HDC 010160-10163, HDC 010255-10258, HDC 010366-10369, HDC 010451-10454, HDC 010560-10563, HDC 010658, HDC 003725-3726, HDC 010736, HDC 003727-3736, HDC 011569-11570, HDC 002968-2971, HDC 002964-2967, HDC 008047-8061 CONFIDENTIAL), # 37 Exhibit Composite Exhibit: Havana Docks Post-Certified Claim Financial Reports (HDC 005712-5715, HDC 003208-3214, HDC 008339-8342, HDC 003252-3259, HDC 006514-6515, HDC 008399-8401, HDC 006455-6456, HDC 008621-8624, HDC 011225-11226, HDC 11593-11594, HDC 011394-11397, HDC 011451-11452, HDC 011529-11531, HDC -11597-1599, HDC 021174-21179, HDC 021191-21193, HDC 021216-21226, HDC 021230, HDC 021247-21251, HDC 021265, HDC 21266-21269, HDC 021270, HDC 021271-21273, HDC 021274-21275, HDC 021276-21279, HDC 021288-21290, HDC 013063-13065, HDC 013095-13096, HDC 013137-13139, HDC 013140, HDC 013123-13127, HDC013175-13177 CONFIDENTIAL, # 38 Exhibit Composite Exhibit: Havana Docks Corporation Tax Returns (HDC 008184-8185, HDC 002744-2745, HDC 008192-8210, HDC 008233-8247, HDC 002666-2688, HDC 002405-2414, HDC 002625, HDC 002980-2981, HDC 002982-2986, HDC 003013-3018, HDC 003033-3037, HDC 003065-3070, HDC 003076-3081, HDC 003088, HDC 018734-18742, HDC 003083-3085, HDC 003110-3115, HDC 018743-18745, HDC 003142-3150, HDC 003193-3207, HDC 003226-3238, HDC 003292-3307, HDC 003309, HDC 008318-8327, HDC 008329-8330, HDC 008379-8388, HDC 008401-8402, HDC 008417-8427, HDC 008594-8604, HDC00 8668-8682, HDC 008645-8656, HDC 008748-8758, HDC 008764, HDC 008702-8715, HDC 011192-11199, HDC 011176-11180, HDC 011282-11294, HDC 011427-11438, HDC 011496-11509, HDC 011566, HDC 021168-021173, HDC 021184-021190, HDC 021208-021215, 021231-021238, HDC 021280-021287, HDC 000342-348, HDC 013082-13088, HDC 013099-13107, HDC 013113-13122, HDC 013213-13223, documents provided by David Bush in response to subpoena, HDC 013288-13314, HDC 013316-13350, HDC 013721-13745, HDC 013352-13377, HDC 018836-18864, HDC 018866-18893 CONFIDENTIAL), # 39 Exhibit Map of Proposed Piers (MSC0000000172), # 40 Exhibit August 4, 2021 Declaration of Bradley M. Rose, # 41 Exhibit August 30, 2021 Declaration of Bradley M. Rose in Response to Subpoena and Production of Documents, with exhibits, # 42 Exhibit July 16, 1996 William J. Clinton, Statement of Action on Title III of the Cuban Liberty and Democratic Solidarity (LIBERTAD) Act of 1995, # 43 Exhibit June 20, 2018 Hearing of the Subcommittee of National Security of the House of Representatives Committee on Oversight and Government Reform, Holding Cuban Leaders Accountable, Report No. 115-87, # 44 Exhibit November 1, 2018 Miami Herald Article re National Security Advisor Ambassador John R. Bolton delivered Remarks on the Trump Administrations Policies in Latin America at Miami-Dade College, # 45 Exhibit January 16, 2019 State Department Announcement re: Suspension of Title III right-of-action for 45 days, # 46 Exhibit February 5, 2019 Email re Confidential and Legally Privileged Title III Suspension Language (NCLH_23591-00577934-577936 CONFIDENTIAL), # 47 Exhibit February

11, 2019 Letter to Carnival Corporation (Arison) from Rodney S. Margol, Esq. (HDC 018654-18655), # 48 Exhibit February 11, 2019 Letter to Carnival Corporation (Perez) from Rodney S. Margol, Esq. (HDC 018650-18651), # 49 Exhibit February 11, 2019 Letter to MSC from Rodney S. Margol, Esq. (HDC 018658-18659), # 50 Exhibit February 11, 2019 Letter to Frank Del Rio, Norwegian Cruise Lines Holdings, Ltd. from Rodney S. Margol, Esq. (HDC 01554-1555), # 51 Exhibit February 11, 2019 Letter to Royal Caribbean International from Rodney S. Margol, Esq. (HDC 01550-1551), # 52 Exhibit February 11, 2019 Letter to Royal Caribbean Cruise Lines from Rodney S. Margol, Esq., # 53 Exhibit March 4, 2019 State Department Announcement re: Suspension of Title III right-of-action for an additional 30 days, # 54 Exhibit April 3, 2019 State Department Announcement re: Secretary Pompeo extends the Title III right-of-action suspension until May 1, 2019, # 55 Exhibit Embassy of Switzerland Certification, dated June 12, 1968 (HDC 001718-1720), # 56 Exhibit April 1, 2015 Video of Frank Del Rio Wharton Business School Interview (HDC-NCL000945), # 57 Exhibit Transcript of April 1, 2015 Video of Frank Del Rio Wharton Business School Interview, # 58 Exhibit Havana Docks Corporations Second Amended and Supplemental Answers and Objections to Carnival Corporations Third Set of Interrogatories, dated August 20, 2021, # 59 Exhibit Update on Potential Cruise Opportunities with Cuba (RCL-Havana0066790-66792 CONFIDENTIAL)) (Martinez, Roberto) Modified to Unseal per DE 375 Order on 4/6/2022 (pes). (Entered: 09/19/2021)

| 09/19/2021 | 221 | Sealed Document *Notice of Filing Exhibits 149-186 Cited in Plaintiff's Statement of Material Facts in Support of Individual Motion for Summary Judgment Against Norwegian Cruise Line Holdings LTD* by Havana Docks Corporation. (Attachments: # 1 Exhibit Norwegian Cruise Line Holdings, Ltd.s Amended Responses and Objections to Plaintiffs First Set of Interrogatories, dated September 8, 2020, # 2 Exhibit Norwegian Cruise Line Holdings, Ltd.s Supplemental Answers to Plaintiffs First Set of Interrogatories, dated January 18, 2021, # 3 Exhibit Norwegian Cruise Line Holdings, Ltd.s Response and Objections to Plaintiffs First Request for Admissions, dated August 30, 2021, # 4 Exhibit Norwegian Cruise Line Holdings, Ltd.s Amended Answers and Objections to Plaintiffs First Request for Admissions, dated September 8, 2021, # 5 Exhibit Norwegian Cruise Line Holdings, Ltd.s Supplemental Answer to Havana Docks Corporations First Set of Interrogatories, dated September 8, 2021, # 6 Exhibit Transcript of and Exhibits to the Deposition of Rosa Maria Caballero Stafford taken in Havana Docks Corporation v Carnival Corporation, 19-cv-21724 (S.D. Fla.), dated March 3, 2021, # 7 Exhibit Transcript of and Exhibits to the Deposition of Christopher Martin taken in Havana Docks Corporation v Carnival Corporation, 19-cv-21724 (S.D. Fla.), dated July 22, 2021, # 8 Exhibit Carnival Itinerary information for the Veendam (Exhibit PS-123 to Expert Report of Pedro Spiller ATTORNEYS EYES ONLY), # 9 Exhibit Cuba Conflicts spreadsheet, 2016-2017 (certified translation and original) (HavanaDocks_0397711), # 10 Exhibit February 13, 2019 Email from Fernando Perez to Giora Israel re Havana meetings First Draft dated 02-13-2019 (HavanaDocks_0484025-48429 CONFIDENTIAL), # 11 Exhibit PLF Deposition Exhibit 86 in Havana Docks Corporation v MSC: May 13, 2015 Email re MSC Opera Report on the Havana Harbor (MSCUSA00000077416-420 CONFIDENTIAL), # 12 Exhibit June 15, 2015 Email re Meeting (MSCCUSA00000077311-77350 CONFIDENTIAL), # 13 Exhibit Spreadsheet titled Temporada 2016-2017 (in Spanish) (MSCCUSA00000080571) CONFIDENTIAL), # 14 Exhibit April 1, 2015 Video of Frank Del Rio Wharton Business School Interview (HDC-NCL000945), # 15 Exhibit Transcript of April 1, 2015 Video of Frank Del Rio Wharton Business School Interview, # 16 Exhibit Document titled Shore Excursion Overview, Miami, USA to Miami, USA, September 24, 2018 to October 3, 2018 (NCLH_23591-00008367-8374, # 17 Exhibit List of NCLH payments to Aries (NCLH_23591-0014316 CONFIDENTIAL), # 18 Exhibit List of NCLH payments to Empresa Consignataria Mambisa (NCLH_23591-0014318 CONFIDENTIAL), # 19 |

CONFIDENTIAL), # 20 Exhibit Habana-Servimar Shipping Agency information sheet re Havana Port (NCLH_23591-00021644-21655), # 21 Exhibit Document titled Shore Excursions Tour Descriptions (NCLH_23591-00036792-36797), # 22 Exhibit March 4, 2019 Email re Seven Seas Voyager upcoming call to Havana on 06th March 2019 (certified translation and original) (NCLH_23591-00049220-49222), # 23 Exhibit Spreadsheet: Embarkation Day Miami Terminal J USA SIR180504 (NCLH_23591-0063657), # 24 Exhibit March 30, 2017 Email re Harry Summer / Oncuba Travel / Havanatur (NCLH_23591-00102734-102736), # 25 Exhibit Contract No. 18/2016 between Aires Transportes, S.A. and Norwegian Cruise Line Holdings, Ltd. (in Spanish) (NCLH_23591-0052981-524993 CONFIDENTIAL), # 26 Exhibit Contract No. 18/2016 between Aires Transportes, S.A. and Norwegian Cruise Line Holdings, Ltd. (English translation) (NCLH_23591-00524994-525006 CONFIDENTIAL), # 27 Exhibit Supplement No. 5 to Contract No. 6/2017 between Aries S.A. and Norwegian Cruise Line Holdings, Ltd. (in Spanish) (NCLH_23591-00525141-252149 CONFIDENTIAL), # 28 Exhibit Spreadsheet: Shore Excursion Departures Cienfuegos, Cuba (NCLH_23591-00535533), # 29 Exhibit Norwegian Cruise Line Holdings Revenue Information (revised) produced on May 19, 2021 (NCLH_23591-0581051-581055 CONFIDENTIAL), # 30 Exhibit Updated list of payments by Defendant to Fuego Entertainment/OnCuba Travel produced on August 27, 2021 (NCLH_23591-00581289-581293 ATTORNEYS EYES ONLY), # 31 Exhibit Norwegian Cruise Lines Holdings Ltd Form 10-K, dated February 27, 2019, # 32 Exhibit January 23, 2018 Email re Royal employees voyage on Norwegian cruise to Cuba (RCL-Havana0098272-98273 CONFIDENTIAL), # 33 Exhibit February 3, 2019 Email re Havana Berth Schedule (RCL-Havana01575450-1575546 CONFIDENTIAL), # 34 Exhibit December 18, 2014 Email re US seeks to normalize relations with Cuba (RCL-Havana0066678-0066690 CONFIDENTIAL), # 35 Exhibit Transcript of and Exhibits to the Deposition of Megan Shaw taken in Havana Docks Corporation v Royal Caribbean Cruise, Ltd., 19-23590 (S.D. Fla.) dated February 25, 2021, # 36 Exhibit Web printout: https://sanctionssearch.ofac.treas.gov/Details.aspx?id=8129, # 37 Exhibit Transcript of and Exhibits to the Deposition of Arnaldo Perez taken in Havana Docks Corporation v Carnival Corporation, 19-cv-21724 (S.D. Fla.), dated April 27, 2021, # 38 Exhibit February 13, 2019 Email re Havana Meetings First Draft (HavanaDocks_0484030-484034 CONFIDENTIAL), # 39 Exhibit Carnival Corporations Response to Plaintiffs Second Request for Admissions, dated September 7, 2021) (Martinez, Roberto) Modified to Unseal per DE 375 Order on 4/6/2022 (pes). (Entered: 09/19/2021)

| 09/20/2021 | | Set/Reset Deadline as to 206 Defendant's MOTION to Preclude Plaintiff From Using Aphra Behn as a Witness . Responses due by 10/1/2021.SEE DE 219 ORDER (ail) (Entered: 09/20/2021) |
|---|---|---|
| 09/20/2021 | | SYSTEM ENTRY - Docket Entry 222 [motion] restricted/sealed until further notice. (910095) (Entered: 09/20/2021) |
| 09/20/2021 | 223 | Sealed Document *Notice of Filing Exhibits 188-189 Cited in Plaintiff's Statement of Material Facts in Support of Individual Motion for Summary Judgment Against Norwegian Cruise Line Holdings LTD* by Havana Docks Corporation. (Attachments: # 1 June 9, 2015 Email re Letter from Mr. Pierfrancesco Vago (certified translation and original) MSCCUSA0000077298-773010, # 2 Spreadsheet: MSC Cruises Cover Itinerary released on Thu, May 12, 2016, 12:53 (MSC0000049805 CONFIDENTIAL)) (Martinez, Roberto) Modified to Unseal per DE 375 Order on 4/6/2022 (pes). (Entered: 09/20/2021) |
| 09/20/2021 | 224 | Sealed Document *Notice of Filing Exhibits 60-61 Cited in Plaintiff's Statement of Material Facts in Support of Omnibus Motion for Summary Judgment Against Defendants* by Havana Docks Corporation. (Attachments: # 1 January 23, 2019 Email re Update on Cuba Title III (NCL_23591-00110447-110448), # 2 January 24, 2019 Email re |

| | | Confidential & Privileged Title 11 Suspension; (NCLH_23591-0578136-<br>CONFIDENTIAL)) (Casey, Stephanie) Modified to Unseal per DE 375 Order on<br>4/6/2022 (pes). (Entered: 09/20/2021) |
|---|---|---|
| 09/20/2021 | | SYSTEM ENTRY - Docket Entry 225 [misc] restricted/sealed until further notice.<br>(517538) (Entered: 09/20/2021) |
| 09/20/2021 | | SYSTEM ENTRY - Docket Entry 226 [motion] restricted/sealed until further notice.<br>(517538) (Entered: 09/20/2021) |
| 09/20/2021 | 227 | SEALED MOTION *OMNIBUS MOTION FOR SUMMARY JUDGMENT* by Norwegian<br>Cruise Line Holdings, Ltd.. (Pegg, Allen) Modified to Unseal per DE 375 Order on<br>4/5/2022 (pes). (Entered: 09/20/2021) |
| 09/20/2021 | 228 | Plaintiff Havana Docks Corporation's Statement of Material Facts in Support of Its<br>Individual Motion for Summary Judgment Against Norwegian Cruise Line Holdings Ltd.<br>by Havana Docks Corporation. (Martinez, Roberto) Modified docket text/terminated date<br>entered on 9/22/2021 (nc). Modified to Unseal per DE 375 Order on 4/5/2022 (pes).<br>(Entered: 09/20/2021) |
| 09/20/2021 | 229 | Plaintiff's SEALED MOTION *Plaintiff Havana Docks Corp's Individual Motion for<br>Summary Judgment Against Norwegian Cruise Line Holdings, Ltd.* by Havana Docks<br>Corporation. (Martinez, Roberto) Modified to Unseal per DE 375 Order on 4/5/2022<br>(pes). (Entered: 09/20/2021) |
| 09/20/2021 | 230 | SEALED MOTION *for Summary Judgment* by Norwegian Cruise Line Holdings, Ltd..<br>(Pegg, Allen) Modified to Unseal per DE 375 Order on 4/5/2022 (pes). (Entered:<br>09/20/2021) |
| 09/20/2021 | 231 | Sealed Document *NOTICE OF FILING EXHIBITS 62-63 CITED IN PLAINTIFFS<br>STATEMENT OF MATERIAL FACTS IN SUPPORT OF OMNIBUS MOTION FOR<br>SUMMARY JUDGMENT AGAINST DEFENDANTS* by Havana Docks Corporation.<br>(Attachments: # 1 Exhibit Havana Docks Corporations Second Amended and<br>Supplemental Answer and Objections to Defendants Third Set of Interrogatories dated<br>July 30, 2021, # 2 Exhibit Havana Docks Corporations Answers and Objections to the<br>First Request for Admissions Served by Defendant dated March 19, 2021) (Martinez,<br>Roberto) Modified to Unseal per DE 375 Order on 4/6/2022 (pes). (Entered: 09/20/2021) |
| 09/20/2021 | 232 | Plaintiff's SEALED MOTION *PLAINTIFF HAVANA DOCKS CORPORATIONS<br>OMNIBUS MOTION FOR PARTIAL SUMMARY JUDGMENT* by Havana Docks<br>Corporation. (Martinez, Roberto) Modified to Unseal per DE 375 Order on 4/5/2022<br>(pes). (Entered: 09/20/2021) |
| 09/20/2021 | 233 | Plaintiff's SEALED MOTION *HAVANA DOCKS CORPORATIONS OMNIBUS<br>STATEMENT OF MATERIAL FACTS IN SUPPORT OF ITS OMNIBUS MOTION FOR<br>SUMMARY JUDGMENT* by Havana Docks Corporation. (Martinez, Roberto) Modified<br>to Unseal per DE 375 Order on 4/5/2022 (pes). (Entered: 09/20/2021) |
| 09/20/2021 | 234 | Sealed Document *Statement of Undisputed Material Facts as to Which There is No<br>Genuine Issue to Be Tried* by Norwegian Cruise Line Holdings, Ltd.. (Attachments: # 1<br>Exhibit Ex. 1 - NCLH_23591-00556558, # 2 Exhibit Ex. 2 - NCLH_23591-0570521, # 3<br>Exhibit Ex. 3 - NCLH_23591-0559898, # 4 Exhibit Ex. 4 - NCLH_23591-00027586, # 5<br>Exhibit Ex. 5 - Norwegian_s Second Amended Responses and Objections to First Set of<br>Interrogatories, # 6 Exhibit Ex. 6 - NCLH_23591-00019453, # 7 Exhibit Ex.7 -<br>Deposition of M. Parodi - Nov. 5, 2020 - Part 1 of 3, # 8 Exhibit Ex. 7 - Deposition of M.<br>Parodi - Nov. 5, 2020 - Part 2 of 3, # 9 Exhibit Ex. 7 - Deposition of M. Parodi - Nov. 5,<br>2020 - Part 3 of 3, # 10 Exhibit Ex. 8 -NCLH Responses and Objections to Second Set of<br>Interrogatories, # 11 Exhibit Ex. 9 - NCLH_s Amended Responses and Objections to |

HDC_s First Set of RFAs, # 12 Exhibit Ex. 11 - Decree 1944, # 13 Exhibit Ex. 40 - Decree 1944, # 14 Exhibit Ex. 12 - HDC 018289 (FILED UNDER SEAL), # 15 Exhibit Ex. 13 - HDC 015207 (FILD UNDER SEAL), # 16 Exhibit Ex. 14 - NCLH_23591-00564216, # 17 Exhibit Ex. 15 - Deposition of D. Farkas - Aug. 4, 2021, # 18 Exhibit Ex. 16 - Deposition of L. Vidal - Dec. 4, 2020 - Part 1 of 2, # 19 Exhibit Ex. 16 - Deposition of L. Vidal - Dec. 4, 2020 - Part 2 of 2, # 20 Exhibit Ex. 17 - Deposition of C. Manjencic - Feb. 11, 2021, # 21 Exhibit Ex. 18 - Deposition of D. Farkas - Aug. 4, 2021, # 22 Exhibit Ex. 19 - NCLH_23591-00016266, # 23 Exhibit Ex. 20 - NCLH_23591-00566910, # 24 Exhibit Ex. 21 - NCLH_23591-00126373 (FILED UNDER SEAL), # 25 Exhibit Ex. 22 - NCLH_23591-00423255 (FILED UNDER SEAL), # 26 Exhibit Ex. 23 - NCLH_23591-00127627 (FILED UNDER SEAL), # 27 Exhibit Ex. 24 - NCLH_23591-00036520, # 28 Exhibit Ex. 25 - NCLH_23591-00581276, # 29 Exhibit Ex. 26 - NCLH_23591-00581277, # 30 Exhibit Ex. 27 - NCLH_23591-00000076, # 31 Exhibit Ex. 28 - NCLH_23591-00012652, # 32 Exhibit Ex. 29 - NCLH_23591-00007971, # 33 Exhibit Ex. 30 - NCLH_23591-00016297, # 34 Exhibit Ex. 31 - NCLH_23591-00016491, # 35 Exhibit Ex. 32 - Deposition of F. Del Rio - Dec. 7, 2020, # 36 Exhibit Ex. 33 - NCLH_23591-00056382, # 37 Exhibit Ex. 34 - NCLH_23591-00056400, # 38 Exhibit Ex. 35 - NCLH_23591-00056393, # 39 Exhibit Ex. 36 - NCLH_23591-00055356, # 40 Exhibit Ex. 37 - NCLH_23591-00091283 (FILED UNDER SEAL), # 41 Exhibit Ex. 38 - NCLH_23591-00091308 (FILED UNDER SEAL), # 42 Exhibit Ex. 39 - HDC 017218 (FILED UNDER SEAL), # 43 Exhibit Ex. 40 - HDC 014326, # 44 Exhibit Ex. 41 - Deposition of J. Johnson - Dec. 8, 2020, # 45 Exhibit Ex. 42 - HDC 014348, # 46 Exhibit Ex. 43 - Deposition of J. Johnson - Dec. 9, 2020, # 47 Exhibit Ex. 44 - Deposition of M. Behn - Dec. 14, 2020, # 48 Exhibit Ex. 45 - Plaintiff_s Answers to NCL_s Amended First Set of RFAs, # 49 Exhibit Ex. 46 - HDC 014666, # 50 Exhibit Ex. 47 - HDC 016084, # 51 Exhibit Ex. 48 - Deposition of D. Kim - Apr. 14, 2021, # 52 Exhibit Ex. 49 - HDC 001013, # 53 Exhibit Ex. 50 - HDC 013553, # 54 Exhibit Ex. 51 - HDC 001328, # 55 Exhibit Ex. 52 - HDC 001498, # 56 Exhibit Ex. 53 - Expert Report of Ambar Diaz, Esq. 3-19-21, # 57 Exhibit Ex. 53, Ex. 1, # 58 Exhibit Ex. 53, Ex. 2, # 59 Exhibit Ex. 53, Ex. 3, # 60 Exhibit Ex. 53, Ex. 4, # 61 Exhibit Ex. 53, Ex. 5, # 62 Exhibit Ex. 53, Ex. 6, # 63 Exhibit Ex. 53, Ex. 7, # 64 Exhibit Ex. 53, Ex. 8, # 65 Exhibit Ex. 53, Ex. 9, # 66 Exhibit Ex. 53, Ex. 10, # 67 Exhibit Ex. 54 - Deposition of E. Cruz - Apr. 27, 2021, # 68 Exhibit Ex. 55 - NCLH_23591-00524981 (FILED UNDER SEAL), # 69 Exhibit Ex. 56 - NCLH_23591-00017870, # 70 Exhibit Ex. 57 - NCLH_23591-00021644, # 71 Exhibit Ex. 58 - NCLH_23591-00067200, # 72 Exhibit Ex. 59 - NCLH_23591-00017356, # 73 Exhibit Ex. 60 - NCLH_23591-00017179 (FILED UNDER SEAL), # 74 Exhibit Ex. 61 - NCLH_23591-00017357 (FILED UNDER SEAL), # 75 Exhibit Ex. 62 - NCLH_23591-00017359 (FILED UNDER SEAL), # 76 Exhibit Ex. 63 - NCLH_23591-00014456, # 77 Exhibit Ex. 64 - NCLH_23591-00015571 (FILED UNDER SEAL), # 78 Exhibit Ex. 65 - NCLH_23591-00006355, # 79 Exhibit Ex. 66 - Deposition of H. Cancio - Nov. 12, 2020, # 80 Exhibit Ex. 67 - HavanaDocks_0438773) (Pegg, Allen) Modified to Unseal per DE 375 Order on 4/5/2022 (pes). (Entered: 09/21/2021)

| | | |
|---|---|---|
| 09/20/2021 | 235 | Sealed Document *OMNIBUS STATEMENT OF UNDISPUTED MATERIAL FACTS (WITH EXHIBITS 1-60)* by Norwegian Cruise Line Holdings, Ltd.. (Attachments: # 1 Exhibit Ex. 1 - Expert Report of Ambar Diaz, Esq. 3-19-21, # 2 Exhibit Ex. 1, Ex. 1 Map of Piers- Google, # 3 Exhibit Ex. 1, Ex. 3 Decrees that form Concession, # 4 Exhibit Ex. 1, Ex. 4 Law of Public Works, # 5 Exhibit Ex. 1, Ex. 5 Case Law, # 6 Exhibit Ex. 1, Ex. 6 Scovel, # 7 Exhibit Ex. 1, Ex. 7 (law), # 8 Exhibit Ex. 1, Ex. 8 Aries License, # 9 Exhibit Ex. 1, Ex. 9 Aries, # 10 Exhibit Ex. 1, Ex. 10 Servimar Bulletin, # 11 Exhibit Ex. 2 - HDC 015213, # 12 Exhibit Ex. 3 - HDC-CCL000596, # 13 Exhibit Ex. 4 - HDC-CCL000552, # 14 Exhibit Ex. 5 - HDC-CCL000353, # 15 Exhibit Ex. 6 - RCL-Havana0000417-18, # 16 Exhibit Ex. 7 - RCL-Havana0000419-634, # 17 Exhibit Ex. 8 - |

RCL-Havana0000635798, # 18 Exhibit Ex. 9 - RCL-Havana0000769, # 19 Exhibit Ex. 10 - NCLH_23591-00556558, # 20 Exhibit Ex. 11 - NCLH_23591-00027586, # 21 Exhibit Ex. 12 - 2020-05-29 RCL_s Responses to HDC_s 1st Interrogatories, # 22 Exhibit Ex. 13 - RCL-0001021, # 23 Exhibit Ex. 14 - [2015 BIS License]_HavanaDocks_0359965, # 24 Exhibit Ex. 15 - 2015 BIS Authorization Email_HavanaDocks_0359958, # 25 Exhibit Ex. 16 - December 22, 2020, Arnaldo Perez Deposition Transcript & Exhibits - Part 1, # 26 Exhibit Ex. 16 - December 22, 2020, Arnaldo Perez Deposition Transcript & Exhibits - Part 2, # 27 Exhibit Ex. 16 - December 22, 2020, Arnaldo Perez Deposition Transcript & Exhibits - Part 3, # 28 Exhibit Ex. 16 - December 22, 2020, Arnaldo Perez Deposition Transcript & Exhibits - Part 4, # 29 Exhibit Ex. 16 - December 22, 2020, Arnaldo Perez Deposition Transcript & Exhibits - Part 5, # 30 Exhibit Ex. 17 - [2015 OFAC License Letter]_HavanaDocks_0345551, # 31 Exhibit Ex. 18 - [2015 OFAC license]_HavanaDocks_0345553, # 32 Exhibit Ex. 19 - 09-08-2020 - MSC First Supp. ROG Responses, # 33 Exhibit Ex. 20 - Norwegian_s Second Amended Responses and Objections to First Set of Rogs, # 34 Exhibit Ex. 21 - NCLH_23591-00019453, # 35 Exhibit Ex. 22 - RCL-0001021, # 36 Exhibit Ex. 23 - July 29, 2021, Arnold Donald Deposition Transcript & Exhibits, # 37 Exhibit Ex. 24 - SEAL Deposition of Jorge Delgado - Mar. 30, 2021, # 38 Exhibit Ex. 25 - SEAL Deposition of Chris Allen - Oct. 9, 2020, # 39 Exhibit Ex. 26 - SEAL Deposition of Bradley Stein - Nov. 20, 2020 - Part 1 of 3, # 40 Exhibit Ex. 26 - SEAL Deposition of Bradley Stein - Nov. 20, 2020 - Part 2 of 3, # 41 Exhibit Ex. 26 - SEAL Deposition of Bradley Stein - Nov. 20, 2020 - Part 3 of 3, # 42 Exhibit Ex. 27 - 2021_08_30 MSC Objs and Responses to 3rd Set of ROGs, # 43 Exhibit Ex. 28 - Deposition of M. Parodi - Nov. 5, 2020 - Part 1 of 3, # 44 Exhibit Ex. 28 - Deposition of M. Parodi - Nov. 5, 2020 - Part 2 of 3, # 45 Exhibit Ex. 28 - Deposition of M. Parodi - Nov. 5, 2020 - Part 3 of 3, # 46 Exhibit Ex. 29 - NCLH Responses and Objections to Second Set of Interrogatories, # 47 Exhibit Ex. 30 - December 3, 2020, Giora. Israel Deposition Transcript & Exhibits - Part 1 (1-450), # 48 Exhibit Ex. 30 - December 3, 2020, Giora. Israel Deposition Transcript & Exhibits - Part 2 (451-625), # 49 Exhibit Ex. 30 - December 3, 2020, Giora. Israel Deposition Transcript & Exhibits - Part 3 (626-744), # 50 Exhibit Ex. 31 - HavanaDocks_0378115, # 51 Exhibit Ex. 32 - HavanaDocks_0378131, # 52 Exhibit Ex. 33 - HavanaDocks_0385087, # 53 Exhibit Ex. 34 - HavanaDocks_0386061, # 54 Exhibit Ex. 35 - HavanaDocks_0386325, # 55 Exhibit Ex. 36 - HavanaDocks_0412496, # 56 Exhibit Ex. 37 - HavanaDocks_0412509, # 57 Exhibit Ex. 38 - HavanaDocks_0413044, # 58 Exhibit Ex. 39 - HavanaDocks_0413052, # 59 Exhibit Ex. 40 - HavanaDocks_0413138, # 60 Exhibit Ex. 41 - HavanaDocks_0413834, # 61 Exhibit Ex. 42 - HavanaDocks_0413842, # 62 Exhibit Ex. 43 - HavanaDocks_0438942, # 63 Exhibit Ex. 44 - SEAL Deposition of Adam Goldstein - Apr. 21, 2021, # 64 Exhibit Ex. 45 - RCL-Havana0078270_RCL-Havana0012999, # 65 Exhibit Ex. 46 - SEAL composite ex aries contracts, # 66 Exhibit Ex. 47 - SEAL_MSCCUSA0000079403, # 67 Exhibit Ex. 48 - NCLH_23591-00524981 (FILED UNDER SEAL), # 68 Exhibit Ex. 49, # 69 Exhibit Ex. 50 - HavanaDocks_0358180, # 70 Exhibit Ex. 51 - HavanaDocks_0353427, # 71 Exhibit Ex. 52 - HavanaDocks_0438773, # 72 Exhibit Ex. 53 - October 22, 2020, Giora Israel Deposition Transcript & Exhibits, # 73 Exhibit Ex. 54 - SEAL Deposition of M. Mio - Apr. 29, 2021, # 74 Exhibit Ex. 55 - SEAL Deposition of L. Pastena - June 17, 2021, # 75 Exhibit Ex. 56 - SEAL Deposition of G. Onorato - Jan. 14, 2021., # 76 Exhibit Ex. 57 - Deposition of F. Del Rio - Dec. 7, 2020, # 77 Exhibit Ex. 58 - Deposition of D. Farkas - Aug. 4, 2021, # 78 Exhibit Ex. 59 - Deposition of E. Cruz - Apr. 27, 2021, # 79 Exhibit Ex. 60 - NCLH_23591-00017356) (Lorenzo, Richard) Modified to Unseal per DE 375 Order on 4/5/2022 (pes). (Entered: 09/21/2021)

| | | |
|---|---|---|
| 09/21/2021 | 236 | MOTION for Summary Judgment by Norwegian Cruise Line Holdings, Ltd.. Responses due by 10/5/2021 (Pegg, Allen) (Entered: 09/21/2021) |

| | | |
|---|---|---|
| 09/21/2021 | 237 | Sealed Document *OMNIBUS STATEMENT OF UNDISPUTED MATERIAL FACTS (WITH EXHIBITS 61-124)* by Norwegian Cruise Line Holdings, Ltd.. (Attachments: # 1 Exhibit Ex. 61 - NCLH_23591-00017179 (FILED UNDER SEAL), # 2 Exhibit Ex. 62 - NCLH_23591-00017357 (FILED UNDER SEAL), # 3 Exhibit Ex. 63 - NCLH_23591-00017359 (FILED UNDER SEAL), # 4 Exhibit Ex. 64 - NCLH_23591-000144564 - NCLH_23591-00014456, # 5 Exhibit Ex. 65 - NCLH_23591-00015571 (FILED UNDER SEAL), # 6 Exhibit Ex. 66 - NCLH_23591-00006355, # 7 Exhibit Ex. 67 - Deposition of N. Skogland - Feb. 2, 2021, # 8 Exhibit Ex. 68 - RCL-Havana0011532-565, # 9 Exhibit Ex. 69 - RCL-Havana0080835-68, # 10 Exhibit Ex. 70 - RCL-Havana0080798-830, # 11 Exhibit Ex. 71 - RCL-Havana00202129-62, # 12 Exhibit Ex. 72 - HavanaDocks_0353423, # 13 Exhibit Ex. 73 - HavanaDocks_0353427, # 14 Exhibit Ex. 73 - HavanaDocks_0353427, # 15 Exhibit Ex. 75 - HavanaDocks_0363301, # 16 Exhibit Ex. 76 - HavanaDocks_0444392, # 17 Exhibit Ex. 77 - NCLH_23591-00021644, # 18 Exhibit Ex. 78 - April 27, 2021, Arnaldo Perez Deposition Transcript & Exhibits, # 19 Exhibit Ex. 79 - Declaration of L. Pastena - Sept. 18, 2021, # 20 Exhibit Ex. 80 - Deposition of H. Cancio - Nov. 12, 2020, # 21 Exhibit Ex. 81 - HDC 001498, # 22 Exhibit Ex. 82 - SEAL Deposition of Jerry Johnson - Jan. 19, 2021, # 23 Exhibit Ex. 83 - HDC014348, # 24 Exhibit Ex. 84 - HDC016084, # 25 Exhibit Ex. 85 - Deposition of D. Kim - Apr. 14, 2021, # 26 Exhibit Ex. 86 - HDC001013_image, # 27 Exhibit Ex. 87 - HDC013553_image, # 28 Exhibit Ex. 88 - HDC001328_image, # 29 Exhibit Ex. 89 - HDC001498_image, # 30 Exhibit Ex. 90 - HDC Second Amended Answers to Rog No. 4 of NCL Second Set of Interrogatories (FILED UNDER SEAL), # 31 Exhibit Ex. 91 - HDC 2nd Amended Ans to NCL 3-Rogs (Signed), # 32 Exhibit Ex. 92 - Deposition of J. Johnson - Dec. 8, 2020, # 33 Exhibit Ex. 93 - Deposition of M. Behn - Dec. 14, 2020, # 34 Exhibit Ex. 94 - HDC 001493, # 35 Exhibit Ex. 95 - HDC 023141, # 36 Exhibit Ex. 96 - 2021-07-07 - [19-23591] - Plaintiff_s Answers to NCL_s Amended First Set of RFAs, # 37 Exhibit Ex. 97 - HDC 013255 (FILED UNDER SEAL), # 38 Exhibit Ex. 98 - HDC 18866, # 39 Exhibit Ex. 99 - Amended Declaration of J. Ackert - June 8, 2021, # 40 Exhibit Ex. 100 - Deposition of J. Ackert - June 22, 2021, # 41 Exhibit Ex. 101 - HDC 001357, # 42 Exhibit Ex. 102 - HDC 017586 (FILED UNDER SEAL), # 43 Exhibit Ex. 103 - HDC 014943, # 44 Exhibit Ex. 104 - HDC 017556 (FILED UNDER SEAL), # 45 Exhibit Ex. 105 - HDC 017564 (FILED UNDER SEAL), # 46 Exhibit Ex. 106 - HDC 017612, # 47 Exhibit Ex. 107 - HDC 000940, # 48 Exhibit Ex. 108 - HDC 001137, # 49 Exhibit Ex. 109 - HDC 016251 (FILED UNDER SEAL), # 50 Exhibit Ex. 110 - HDC 016254 (FILED UNDER SEAL), # 51 Exhibit Ex. 111 - HDC 016329 (FILED UNDER SEAL), # 52 Exhibit Ex. 112 - HDC 016398 (FILED UNDER SEAL), # 53 Exhibit Ex. 113 - HDC 016486, # 54 Exhibit Ex. 114 - HDC 017556 (FILED UNDER SEAL), # 55 Exhibit Ex. 115 - HDC 021750 (FILED UNDER SEAL), # 56 Exhibit Ex. 116 - AJohnson 0525, # 57 Exhibit Ex. 117 - Deposition of A. Johnson - Apr. 9, 2021, # 58 Exhibit Ex. 118 - AJohnson 0088, # 59 Exhibit Ex. 119 - AJohnson 0087, # 60 Exhibit Ex. 120 - HDC 021512ddp (FILED UNDER SEAL), # 61 Exhibit Ex. 121 - HDC 021720ddp (FILED UNDER SEAL), # 62 Exhibit Ex. 122 - MAC001313 (FILED UNDER SEAL), # 63 Exhibit Ex. 123 - HDC 015350, # 64 Exhibit Ex. 124 - HDC 014705) (Lorenzo, Richard) Modified to Unseal per DE 375 Order on 4/6/2022 (pes). (Entered: 09/21/2021) |
| 09/21/2021 | 238 | Statement of: Undisputed Material Facts as to Which There is No Genuine Issue to Be Tried by Norwegian Cruise Line Holdings, Ltd. re 236 MOTION for Summary Judgment (Attachments: # 1 Exhibit Ex. 1 - NCLH_23591-00556558, # 2 Exhibit Ex. 2 - NCLH_23591-00570521, # 3 Exhibit Ex. 3 - NCLH_2359-00559898, # 4 Exhibit Ex. 4 - NCLH_2391-00027586, # 5 Exhibit Ex. 6 - NCLH_23591-0001453, # 6 Exhibit Ex. 9 - NCLH_s Amened Responses and Objections to HDC_s First Set of RFAs, # 7 Exhibit Ex. 10 - Decree 1944, # 8 Exhibit Ex. 14 - NCLH_23591-00564216, # 9 Exhibit Ex. 19 - NCLH_23591-00016266, # 10 Exhibit Ex. 20 - NCLH23591-00566910, # 11 Exhibit Ex. |

| | | |
|---|---|---|
| | | Exhibit Ex. 26 - NCLH_23591-00581277, # **14** Exhibit Ex. 27 - NCLH_23591-00000076, # **15** Exhibit Ex. 28 - NCLH_23591-00012652, # **16** Exhibit Ex. 29 - NCLH_23591-00007971, # **17** Exhibit Ex. 30 - NCLH_23591-00016297, # **18** Exhibit Ex. 31 - NCLH_23591-00016491, # **19** Exhibit Ex. 33 - NCLH_23591-00056382, # **20** Exhibit Ex. 34 - NCLH_23591-00056400, # **21** Exhibit Ex. 35 - NCLH_23591-00056393, # **22** Exhibit Ex. 36 - NCLH_23591-00055356, # **23** Exhibit Ex. 40 - HDC 014326, # **24** Exhibit Ex. 42 - HDC 014348, # **25** Exhibit Ex. 45 - Plaintiff_s Answers to NCL_s Amended First Set of RFAs, # **26** Exhibit Ex. 46 - HDC 014666, # **27** Exhibit Ex. 47 - HDC 016084, # **28** Exhibit Ex. 49 - HDC 001013, # **29** Exhibit Ex. 50 - HDC 013553, # **30** Exhibit Ex. 51 - HDC 001328, # **31** Exhibit Ex. 52 - HDC 001498, # **32** Exhibit Ex. 56 - NCLH_23591-00017870, # **33** Exhibit Ex. 57 - NCLH_23591-00021644, # **34** Exhibit Ex. 58 - NCLH_23591-00067200, # **35** Exhibit Ex. 59 - NCLH_23591-00017356, # **36** Exhibit Ex. 63 - NCLH_23591-00014456, # **37** Exhibit Ex. 65 - NCLH_23591-00006355, # **38** Exhibit Ex. 67 - HavanaDocks_0438773, # **39** Exhibit Cover Sheet for Exhibits Filed Under Seal)(Pegg, Allen) (Entered: 09/21/2021) |
| 09/21/2021 | **239** | MOTION for Summary Judgment *(OMNIBUS)* by Norwegian Cruise Line Holdings, Ltd.. Responses due by 10/5/2021 (Lorenzo, Richard) (Entered: 09/21/2021) |
| 09/21/2021 | **240** | Statement of: UNDISPUTED MATERIAL FACTS (REDACTED) by Norwegian Cruise Line Holdings, Ltd. re **239** MOTION for Summary Judgment *(OMNIBUS)* (Attachments: # **1** Exhibit Ex. 2 - HDC 015213, # **2** Exhibit Ex. 3 - HDC-CCL000596, # **3** Exhibit Ex. 4 - HDC-CCL000552, # **4** Exhibit Ex. 5 - HDC-CCL000353, # **5** Exhibit Ex. 6 - RCL-Havana0000417-18, # **6** Exhibit Ex. 7 - RCL-Havana0000419-634, # **7** Exhibit Ex. 8 - RCL-Havana0000635-768, # **8** Exhibit Ex. 9 - RCL-Havana0000769, # **9** Exhibit Ex. 10 - NCLH_23591-00556558, # **10** Exhibit Ex. 11 - NCLH_23591-00027586, # **11** Exhibit Ex. 12 - 2020-05-29 RCL_s Responses to HDC_s 1st Interrogatories, # **12** Exhibit Ex. 13 - RCL-0001021, # **13** Exhibit Ex. 19 - 09-08-2020 - MSC First Supp. ROG Responses, # **14** Exhibit Ex. 21 - NCLH_23591-00019453, # **15** Exhibit Ex. 22 - RCL-0001021, # **16** Exhibit Ex. 27 - 2021_08_30 MSC Objs and Responses to 3rd Set of ROGs, # **17** Exhibit Ex. 45 - RCL-Havana0078270_RCL-Havana0012999, # **18** Exhibit Ex. 60 - NCLH_23591-00017356, # **19** Exhibit Ex. 64 - NCLH_23591-00014456, # **20** Exhibit Ex. 66 - NCLH_23591-00006355, # **21** Exhibit Ex. 68 - RCL-Havana0011532-565, # **22** Exhibit Ex. 69 - RCL-Havana0080835-68, # **23** Exhibit Ex. 70 - RCL-Havana0080798-830, # **24** Exhibit Ex. 71 - RCL-Havana00202129-62, # **25** Exhibit Ex. 77 - NCLH_23591-0021644, # **26** Exhibit Ex. 79 - Declaration of L. Pastena - Sept. 18, 2021, # **27** Exhibit Ex. 81 - HDC 001498, # **28** Exhibit Ex. 83 - HDC014348, # **29** Exhibit Ex. 84 - HDC016084, # **30** Exhibit Ex. 86 - HDC001013_image, # **31** Exhibit Ex. 87 - HDC013553_image, # **32** Exhibit Ex. 88 - HDC001328_image, # **33** Exhibit Ex. 89 - HDC001498_image, # **34** Exhibit Ex. 91 - HDC 2nd Amended Ans to NCL 3-Rogs (Signed), # **35** Exhibit Ex. 94 - HDC 001493, # **36** Exhibit Ex. 95 - HDC 023141, # **37** Exhibit Ex. 96 - 2021-07-07 - [19-23591] - Plaintiff_s Answers to NCL_s Amended First Set of RFAs, # **38** Exhibit Ex. 98 - HDC 18866, # **39** Exhibit Ex. 101 - HDC 001357, # **40** Exhibit Ex. 103 - HDC 014943, # **41** Exhibit Ex. 106 - HDC 017612, # **42** Exhibit Ex. 107 - HDC 000940, # **43** Exhibit Ex. 108 - HDC 001137, # **44** Exhibit Ex. 113 - HDC 016486, # **45** Exhibit Ex. 116 - AJohnson 0525, # **46** Exhibit Ex. 118 - AJohnson 0088, # **47** Exhibit Ex. 119 - AJohnson 0087, # **48** Exhibit Ex. 123 - HDC 015350, # **49** Exhibit Ex. 124 - HDC 014705, # **50** Exhibit Exhibits unavailable in public record - filed under seal)(Lorenzo, Richard) (Entered: 09/21/2021) |
| 09/21/2021 | **241** | NOTICE by Havana Docks Corporation *of Filing Index of Exhibits Cited in Plaintiff's Statement of Material Facts in Support of Individual Motion for Summary Judgment* (Martinez, Roberto) (Entered: 09/21/2021) |

| | | |
|---|---|---|
| 09/21/2021 | 242 | NOTICE by Havana Docks Corporation *of Filing Index of Exhibits Cited in Plaintiff's Statement of Material Facts in Support of Omnibus Motion for Summary Judgment* (Martinez, Roberto) (Entered: 09/21/2021) |
| 09/21/2021 | 243 | NOTICE by Norwegian Cruise Line Holdings, Ltd. *of Filing Index of Exhibits to Statement of Undisputed Material Facts as to Which There Is No Genuine Issue to Be Tried (ECF Nos. 234, 238)* (Pegg, Allen) (Entered: 09/21/2021) |
| 09/21/2021 | 244 | NOTICE by Norwegian Cruise Line Holdings, Ltd. *of Filing Index of Exhibits to Statement of Undisputed Material Facts (ECF Nos. 235, 237, 240)* (Pegg, Allen) (Entered: 09/21/2021) |
| 09/22/2021 | 245 | Clerks Notice to Filer re 228 Plaintiff's SEALED MOTION < **Wrong Event Selected**; ERROR - The Filer selected the wrong event. The document is not a Motion, the correction was made by the Clerk. It is not necessary to refile this document. (nc) (Entered: 09/22/2021) |
| 09/23/2021 | | SYSTEM ENTRY - Docket Entry 246 [misc] restricted/sealed until further notice. (910095) (Entered: 09/23/2021) |
| 09/23/2021 | | SYSTEM ENTRY - Docket Entry 247 [misc] restricted/sealed until further notice. (910095) (Entered: 09/23/2021) |
| 09/24/2021 | 248 | NOTICE by Norwegian Cruise Line Holdings, Ltd. *of Filing Amended Index of Exhibits to Statement of Undisputed Material Facts as to Which There is No Genuine Issue to Be Tried (ECF Nos. 234, 238)* (Pegg, Allen) (Entered: 09/24/2021) |
| 09/24/2021 | 249 | NOTICE by Norwegian Cruise Line Holdings, Ltd. *of Filing Amended Index of Exhibits to Statement of Undisputed Material Facts (ECF Nos. 235, 237, 240)* (Pegg, Allen) (Entered: 09/24/2021) |
| 09/29/2021 | 250 | TRANSCRIPT of Discovery Hearing Conducted via Zoom (Transcribed from the Digital Audio Recording) held on September 1, 2021, before Magistrate Judge Lauren Fleischer Louis, 1-36 pages, Court Reporter: Lisa Edwards, 305-439-7168 / reporterlisaedwards@gmail.com. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/20/2021. Redacted Transcript Deadline set for 11/1/2021. Release of Transcript Restriction set for 12/28/2021. (le) (Entered: 09/29/2021) |
| 09/29/2021 | 251 | RESPONSE in Opposition re 216 MOTION for Leave to File *CRUISE LINES INTERNATIONAL ASSOCIATION'S MOTION FOR LEAVE TO FILE BRIEF AMICUS CURIAE IN SUPPORT OF DEFENDANTS MOTION FOR SUMMARY JUDGMENT* filed by Havana Docks Corporation. Replies due by 10/6/2021. (Martinez, Roberto) (Entered: 09/29/2021) |
| 10/01/2021 | 252 | RESPONSE in Opposition re 206 Defendant's MOTION to Preclude Plaintiff From Using Aphra Behn as a Witness filed by Havana Docks Corporation. Replies due by 10/8/2021. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit)(Casey, Stephanie) (Entered: 10/01/2021) |
| 10/04/2021 | 253 | ORDER re 198 Notice re Hearing by Attorney filed by Norwegian Cruise Line Holdings, Ltd. Signed by Magistrate Judge Lauren Fleischer Louis on 10/4/2021. *See attached document for full details.* (eb00) (Entered: 10/04/2021) |
| 10/04/2021 | 254 | RESPONSE to Motion re 197 Defendant's MOTION to Strike *Plaintiff's Jury Trial Demand* filed by Havana Docks Corporation. Replies due by 10/12/2021. (Martinez, Roberto) (Entered: 10/04/2021) |

| 10/05/2021 | 255 | Unopposed MOTION for Leave to File *Conventionally with the Clerk and Court USB Drives Containing Video Recordings Submitted in Support for Plaintiff's Summary Judgment Motions* by Havana Docks Corporation. (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 10/05/2021) |
|---|---|---|
| 10/05/2021 | 256 | PAPERLESS ORDER granting 255 Motion for Leave to Conventionally File Video Recordings in Support of Its Motions for Summary Judgment. In addition to conventionally filing a USB with the Clerk's Office, Plaintiff shall also submit a copy of the USB containing the two video recordings directly to Judge Bloom's Chambers. Signed by Judge Beth Bloom (BB) (Entered: 10/05/2021) |
| 10/06/2021 | 257 | Unopposed MOTION for Extension of Time to File Response/Reply/Answer as to 206 Defendant's MOTION to Preclude Plaintiff From Using Aphra Behn as a Witness by Norwegian Cruise Line Holdings, Ltd.. (Attachments: # 1 Text of Proposed Order)(Pegg, Allen) (Entered: 10/06/2021) |
| 10/06/2021 | 258 | REPLY to Response to Motion re 216 MOTION for Leave to File *CRUISE LINES INTERNATIONAL ASSOCIATION'S MOTION FOR LEAVE TO FILE BRIEF AMICUS CURIAE IN SUPPORT OF DEFENDANTS MOTION FOR SUMMARY JUDGMENT Reply Brief In Support Of Motion Of Cruise Lines International Association For Leave To File Brief Amicus Curiae In Support Of Defendants Motion For Summary Judgment* filed by Cruise Lines International Association. (Friedman, Darren) (Entered: 10/06/2021) |
| 10/06/2021 | 259 | PAPERLESS ORDER granting 257 Motion for Extension of Time to File Reply in Support of Motion to Preclude Plaintiff From Using Aphra Behn as a Witness. Defendant shall file its reply **no later than October 18, 2021**. Replies due by 10/18/2021. Signed by Judge Beth Bloom (ak03) (Entered: 10/06/2021) |
| 10/08/2021 | 260 | NOTICE by Havana Docks Corporation *of Conventionally Filing Exhibits in Support of Plaintiff's Motions for Summary Judgment* (Martinez, Roberto) (Entered: 10/08/2021) |
| 10/08/2021 | 261 | NOTICE OF CONVENTIONAL FILING OF EXHIBITS IN SUPPORT OF PLAINTIFF'S MOTIONS FOR SUMMARY JUDGMENT re 256 Order by Havana Docks Corporation (Attachments: # 1 Supplemental Attachment, # 2 Deficiency Notice) (ail) (Entered: 10/08/2021) |
| 10/12/2021 | 262 | Joint MOTION for Extension of Time to File Responses to Dispositive and Daubert Motions, and For Leave to File Unredacted Versions of those Briefs and Exhibits Under Seal by Havana Docks Corporation. Responses due by 10/26/2021 (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 10/12/2021) |
| 10/12/2021 | 263 | PAPERLESS ORDER granting 262 Joint Motion for Brief Enlargement of Time to File Responses to Dispositive and *Daubert* Motions, and for Leave to File Those Responses and Accompanying Exhibits Under Seal. The parties shall file their responses to dispositive and *Daubert* motions **no later than October 18, 2021**. Any materials filed under seal shall remain under seal until further order of the Court. Signed by Judge Beth Bloom (ak03) (Entered: 10/12/2021) |
| 10/12/2021 | 264 | REPLY to Response to Motion re 197 Defendant's MOTION to Strike *Plaintiff's Jury Trial Demand* filed by Norwegian Cruise Line Holdings, Ltd.. (Pegg, Allen) (Entered: 10/12/2021) |
| 10/14/2021 | 265 | ORDER DENYING MOTION FOR LEAVE TO FILE BRIEF AMICUS CURIAE IN SUPPORT OF DEFENDANTS MOTION FOR SUMMARY JUDGMENT. ORDER denying 216 Motion for Leave to File. Signed by Judge Beth Bloom on 10/14/2021. *See attached document for full details.* (amb) Text Modified on 10/18/2021 (amb). (Entered: 10/15/2021) |

| 10/15/2021 | 266 | Joint MOTION for Leave to File Excess Pages by Havana Docks Corporation. (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 10/15/2021) |
|---|---|---|
| 10/15/2021 | 267 | PAPERLESS ORDER granting 266 Joint Motion for Extension of Page Limit in Omnibus Statement of Facts. Signed by Judge Beth Bloom (ak03) (Entered: 10/15/2021) |
| 10/15/2021 | 268 | Unopposed MOTION for Leave to File *Exhibits Under Seal* by Havana Docks Corporation. (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 10/15/2021) |
| 10/15/2021 | 269 | PAPERLESS ORDER granting 268 Havana Docks' Unopposed Motion for Leave to File Exhibits Under Seal. The exhibits shall remain under seal until further order of the Court. Signed by Judge Beth Bloom (ak03) (Entered: 10/15/2021) |
| 10/15/2021 | | SYSTEM ENTRY - Docket Entry 270 [misc] restricted/sealed until further notice. (517538) (Entered: 10/15/2021) |
| 10/15/2021 | 271 | REPLY to Response to Motion re 206 Defendant's MOTION to Preclude Plaintiff From Using Aphra Behn as a Witness filed by Norwegian Cruise Line Holdings, Ltd.. (Attachments: # 1 Exhibit A)(Pegg, Allen) (Entered: 10/15/2021) |
| 10/18/2021 | | SYSTEM ENTRY - Docket Entry 272 [misc] restricted/sealed until further notice. (517538) (Entered: 10/18/2021) |
| 10/18/2021 | | SYSTEM ENTRY - Docket Entry 273 [misc] restricted/sealed until further notice. (910095) (Entered: 10/18/2021) |
| 10/18/2021 | | SYSTEM ENTRY - Docket Entry 274 [motion] restricted/sealed until further notice. (517538) (Entered: 10/18/2021) |
| 10/18/2021 | | SYSTEM ENTRY - Docket Entry 275 [motion] restricted/sealed until further notice. (517538) (Entered: 10/18/2021) |
| 10/18/2021 | 276 | SEALED MOTION *Plaintiff Havana Docks Corporation's Response in Opposition to Defendants' Omnibus Motion for Summary Judgment* by Havana Docks Corporation. (Martinez, Roberto) Modified to Unseal per DE 375 Order on 4/5/2022 (pes). (Entered: 10/18/2021) |
| 10/18/2021 | 277 | Sealed Document *Plaintiff's Statement of Material Facts in Support of Plaintiff's Response in Opposition to Defendant's Omnibus Motion for Summary Judgment* by Havana Docks Corporation. (Martinez, Roberto) Modified to Unseal per DE 375 Order on 4/5/2022 (pes). (Entered: 10/18/2021) |
| 10/18/2021 | 278 | Sealed Document *Defendants' Response in Opposition to Plaintiff's Omnibus Motion for Partial Summary Judgment* by Norwegian Cruise Line Holdings, Ltd.. (Pegg, Allen) Modified to Unseal per DE 375 Order on 4/5/2022 (pes). (Entered: 10/18/2021) |
| 10/18/2021 | 279 | Sealed Document *NOTICE OF FILING EXHIBITS CITED IN PLAINTIFF'S OPPOSITION TO NORWEGIAN CRUISE LINE HOLDING'S STATEMENT MATERIAL FACTS* by Havana Docks Corporation. (Attachments: # 1 Exhibit Transcript of and Exhibits to the Deposition of Mickael Behn, taken in Havana Docks Corporation v. MSC Cruises, S.A., et al, dated December 18, 2020 (CONFIDENTIAL), # 2 Exhibit March 7, 2019 Email re Question about Havana (NCLH_23591-00008021-8022), # 3 Exhibit Spreadsheet re Embarkation Day Miami Terminal J USA SIR180504 (NCLH_23591-00063657), # 4 Exhibit Video: Opportunities in Tourism, Payments and Retail Banking) (Martinez, Roberto) Modified to Unseal per DE 375 Order on 4/6/2022 (pes). (Entered: 10/18/2021) |

| | | |
|---|---|---|
| 10/18/2021 | [280](#) | Sealed Document *Defendants' Opposing Statement of Facts and Additional Undisputed Material Facts as to Which There is No Genuine Issue to Be Tried* by Norwegian Cruise Line Holdings, Ltd.. (Attachments: # [1](#) Exhibit 125 - Decrees & Translations, # [2](#) Exhibit 126 - Cuba Civil Code 1889, # [3](#) Exhibit 127 - Cuban mortgage law of 1893, # [4](#) Exhibit 128 - Regulations to Cuba Mortgage Law, # [5](#) Exhibit 129 - Cuba Notarial Code of 1929, # [6](#) Exhibit 130 - December 9, 2020 Jerry Johnson Deposition, # [7](#) Exhibit 131 - HDC023141, # [8](#) Exhibit 132 - July 30, 2021 T. Bondi Deposition, # [9](#) Exhibit 133 - April 1, 2021 Jerry Johnson Deposition) (Pegg, Allen) Modified to Unseal per DE [375](#) Order on 4/5/2022 (pes). (Entered: 10/18/2021) |
| 10/18/2021 | [281](#) | Sealed Document *Norwegian Cruise Line Holdings Ltd.'s Response in Opposition to Havana Docks Corporation's Individual Motion for Summary Judgment* by Norwegian Cruise Line Holdings, Ltd.. (Pegg, Allen) Modified to Unseal per DE [375](#) Order on 4/5/2022 (pes). (Entered: 10/18/2021) |
| 10/18/2021 | [282](#) | Sealed Document *Norwegian Cruise Line Holdings Ltd.'s Opposing Statement of Facts and Additional Undisputed Material Facts as to Which There is No Genuine Issue to Be Tried* by Norwegian Cruise Line Holdings, Ltd.. (Attachments: # [1](#) Exhibit 68 - NCLH_23591-00525213, # [2](#) Exhibit 69 - Aries Agreements, # [3](#) Exhibit 70 - Mambisa Agreements, # [4](#) Exhibit 71 - Havanatur Agreements, # [5](#) Exhibit 72 - Fuego Enterprises Fla. Corp. Info, # [6](#) Exhibit 73 - Fuego Enterprises Nev. Corp. Info, # [7](#) Exhibit 74 - OnCuba Travel Fla. Corp. Info, # [8](#) Exhibit 75 - Fuego Agreements, # [9](#) Exhibit 76 - FOIA Response, # [10](#) Exhibit 77 - List of Restricted Entities and Subentities, # [11](#) Exhibit 78 - H. Cancio Declaration, # [12](#) Exhibit 79 - Manjencic Declaration, # [13](#) Exhibit 80 - NCLH_23591-00563842, # [14](#) Exhibit 81 - May 7, 2015 Auth. Req. to OFAC, # [15](#) Exhibit 82 - OFAC License, # [16](#) Exhibit 83 - Deposition of Gianluca Suprami) (Pegg, Allen) Modified to Unseal per DE [375](#) Order on 4/5/2022 (pes). (Entered: 10/18/2021) |
| 10/18/2021 | [283](#) | Joint MOTION for Hearing *on Motions for Summary Judgment* by Norwegian Cruise Line Holdings, Ltd.. (Pegg, Allen) (Entered: 10/18/2021) |
| 10/18/2021 | [284](#) | Plaintiff's SEALED MOTION *PLAINTIFF'S STATEMENT OF MATERIAL FACTS IN SUPPORT OF PLAINTIFF'S RESPONSE IN OPPOSITION TO DEFENDANT'S INDIVIDUAL MOTION FOR SUMMARY JUDGMENT* by Havana Docks Corporation. (Martinez, Roberto) Modified to Unseal per DE [375](#) Order on 4/5/2022 (pes). (Entered: 10/18/2021) |
| 10/18/2021 | [285](#) | PLAINTIFF'S RESPONSE IN OPPOSITION OF NORWEGIAN'S INDIVIDUAL MOTION FOR SUMMARY JUDGMENT by Havana Docks Corporation. (Martinez, Roberto) Modified docket text/terminated on 10/20/2021 (nc). Modified to Unseal per DE [375](#) Order on 4/5/2022 (pes). (Entered: 10/18/2021) |
| 10/19/2021 | [286](#) | NOTICE by Havana Docks Corporation *NOTICE OF FILING INDEX OF EXHIBITS CITED IN PLAINTIFF'S STATEMENT OF MATERIAL FACTS IN RESPONSE IN OPPOSITION TO DEFENDANT'S OMNIBUS MOTION FOR SUMMARY JUDGMENT* (Martinez, Roberto) (Entered: 10/19/2021) |
| 10/19/2021 | [287](#) | NOTICE by Havana Docks Corporation *NOTICE OF FILING INDEX OF EXHIBITS CITED IN PLAINTIFF'S OPPOSITION TO NORWEIGIAN CRUISE LINE HOLDING'S STATEMENT OF MATERIAL FACTS* (Martinez, Roberto) (Entered: 10/19/2021) |
| 10/19/2021 | [288](#) | NOTICE by Norwegian Cruise Line Holdings, Ltd. *of Filing Index of Exhibits to Defendants' Opposing Statement of Facts and Additional Undisputed Material Facts as to Which There is No Genuine Issue to Be Tried (ECF No. 280)* (Pegg, Allen) (Entered: 10/19/2021) |

| 10/19/2021 | 289 | NOTICE by Norwegian Cruise Line Holdings, Ltd. *Notice of Filing Index of Exhibits to Opposing Statement of Facts and Additional Undisputed Material Facts as to Which There is No Genuine Issue to Be Tried (ECF No. 282)* (Pegg, Allen) (Entered: 10/19/2021) |
|---|---|---|
| 10/20/2021 | 290 | Clerks Notice to Filer re 285 Plaintiff's SEALED MOTION, 275 Plaintiff's SEALED MOTION, 276 SEALED MOTION. **Wrong Event Selected**; ERROR - The Filer selected the wrong event. The corrections has been made by the Clerk. It is not necessary to refile this document. (nc) (Entered: 10/20/2021) |
| 10/20/2021 | 291 | Unopposed MOTION for Leave to File *Conventionally Exhibit In Support of Plaintiff's Opposition to Norwegian Cruise Line Holding's Statement of Material Facts* by Havana Docks Corporation. (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 10/20/2021) |
| 10/21/2021 | 292 | PAPERLESS ORDER granting 291 Plaintiff's Unopposed Motion for Leave to Conventionally File Video Recordings in Support of Its Opposition to Norwegian Cruise Line Holding's Statement of Material Facts. In addition to conventionally filing a USB with the Clerk's Office, Plaintiff shall also submit a copy of the USB containing the video recording directly to Judge Bloom's Chambers. Signed by Judge Beth Bloom (ak03) (Entered: 10/21/2021) |
| 10/21/2021 | 293 | NOTICE OF CONVENTIONAL FILING OF EXHIBIT IN SUPPORT OF PLAINTIFF'S OPPOSITION TO NORWEGIAN CRUISE LINE HOLDING'S STATEMENT OF MATERIAL FACTS of 292 Order on Motion for Leave to File by Havana Docks Corporation (ail) (Entered: 10/21/2021) |
| 10/22/2021 | 294 | Sealed Document *PLAINTIFF'S CORRECTED STATEMENT OF MATERIAL FACTS IN SUPPORT OF PLAINTIFF'S RESPONSE IN OPPOSITION TO DEFENDANT'S OMNIBUS MOTION FOR SUMMARY JUDGMENT* by Havana Docks Corporation. (Martinez, Roberto) Modified to Unseal per DE 375 Order on 4/5/2022 (pes). (Entered: 10/22/2021) |
| 10/22/2021 | 295 | Sealed Document *PLAINTIFF HAVANA DOCKS CORPORATION'S CORRECTED RESPONSE IN OPPOSITION TO DEFENDANTS' OMNIBUS MOTION FOR SUMMARY JUDGMENT* by Havana Docks Corporation. (Martinez, Roberto) Modified to Unseal per DE 375 Order on 4/5/2022 (pes). (Entered: 10/22/2021) |
| 10/25/2021 | 296 | ORDER SETTING HEARING ON MOTIONS FOR SUMMARY JUDGMENT granting 283 Motion for Hearing re 236 MOTION for Summary Judgment by Norwegian Cruise Line Holdings, Ltd., 239 MOTION for Summary Judgment (OMNIBUS) by Norwegian Cruise Line Holdings, Ltd. Motion Hearing set for 12/14/2021 09:30 AM in Miami Division before Judge Beth Bloom. Signed by Judge Beth Bloom on 10/25/2021. *See attached document for full details.* (pcs) Modified text on 10/26/2021 (pcs). (Entered: 10/26/2021) |
| 10/25/2021 |  | Set/Reset Deadlines/Hearings per 296 as to 236 MOTION for Summary Judgment , 239 MOTION for Summary Judgment *(OMNIBUS)*.(Motion Hearing set for 12/14/2021 09:30 AM in Miami Division before Judge Beth Bloom.), Deadline(s)/Hearing(s) terminated. (pcs) (Entered: 10/26/2021) |
| 10/28/2021 | 297 | Joint MOTION for Extension of Time Replies and Response *to Dispositive and Daubert Motions, Response and Reply to Plaintiff's Motion Relating to Ambar Diaz's Testimony and for Leave to File Those Replies and Response and Accompanying Exhibits Under Seal* by Havana Docks Corporation. Responses due by 11/12/2021 (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 10/28/2021) |

| 10/29/2021 | 298 | ORDER ON JOINT MOTION FOR BRIEF ENLARGEMENT OF TIME granting 297 Motion for Extension of Time. Signed by Judge Beth Bloom on 10/28/2021. *See attached document for full details.* (pcs) (Entered: 10/29/2021) |
|---|---|---|
| 11/08/2021 | 299 | ORDER REFERRING MOTIONS TO MAGISTRATE JUDGE FOR AN ORDER/REPORT AND RECOMMENDATIONS 206 Defendant's MOTION to Preclude Plaintiff From Using Aphra Behn as a Witness filed by Norwegian Cruise Line Holdings, Ltd., 197 Defendant's MOTION to Strike *Plaintiff's Jury Trial Demand* filed by Norwegian Cruise Line Holdings, Ltd.. Motions referred to Judge Lauren Fleischer Louis. Signed by Judge Beth Bloom on 11/5/2021. *See attached document for full details.* (ail) (Entered: 11/08/2021) |
| 11/08/2021 | | SYSTEM ENTRY - Docket Entry 300 [misc] restricted/sealed until further notice. (910095) (Entered: 11/08/2021) |
| 11/08/2021 | | SYSTEM ENTRY - Docket Entry 301 [misc] restricted/sealed until further notice. (517538) (Entered: 11/08/2021) |
| 11/08/2021 | 302 | NOTICE by Havana Docks Corporation *of Filing Exhibit in Support of its Reply to Defendants' Additional Facts* (Attachments: # 1 Declaration of Jerry Johnson) (Casey, Stephanie) (Entered: 11/08/2021) |
| 11/08/2021 | 303 | Sealed Document *PLAINTIFF HAVANA DOCKS CORPORATION'S REPLY IN SUPPORT OF ITS OMNIBUS MOTION FOR PARTIAL SUMMARY JUDGMENT* by Havana Docks Corporation. (Martinez, Roberto) Modified to Unseal per DE 375 Order on 4/5/2022 (pes). (Entered: 11/08/2021) |
| 11/08/2021 | 304 | Sealed Document *Plaintiff's Reply to Defendants' Additional Facts* by Havana Docks Corporation. (Casey, Stephanie) Modified to Unseal per DE 375 Order on 4/5/2022 (pes). (Entered: 11/08/2021) |
| 11/08/2021 | | SYSTEM ENTRY - Docket Entry 305 [misc] restricted/sealed until further notice. (1312468) (Entered: 11/08/2021) |
| 11/08/2021 | 306 | Sealed Document *Defendants' Reply in Support of Their Omnibus Motion for Summary Judgment* by Norwegian Cruise Line Holdings, Ltd.. (Pegg, Allen) Modified to Unseal per DE 375 Order on 4/5/2022 (pes). (Entered: 11/08/2021) |
| 11/08/2021 | 307 | Sealed Document *Defendants' Reply Statement of Material Facts to Plaintiff's Corrected Statement of Material Facts in Support of Its Response in Opposition to Defendants' Omnibus Motion for Summary Judgment* by Norwegian Cruise Line Holdings, Ltd.. (Pegg, Allen) Modified to Unseal per DE 375 Order on 4/5/2022 (pes). (Entered: 11/08/2021) |
| 11/08/2021 | 308 | Sealed Document *Norwegian Cruise Line Holdings Ltd.'s Reply in Support of Its Individual Motion for Summary Judgment* by Norwegian Cruise Line Holdings, Ltd.. (Pegg, Allen) Modified to Unseal per DE 375 Order on 4/5/2022 (pes). (Entered: 11/08/2021) |
| 11/08/2021 | 309 | Sealed Document *Norwegian Cruise Line Holdings Ltd.'s Reply Statement of Material Facts to Havana Docks Corporation's Statement of Material Facts in Support of Its Response in Opposition to Defendant's Individual Motion for Summary Judgment* by Norwegian Cruise Line Holdings, Ltd.. (Pegg, Allen) Modified to Unseal per DE 375 Order on 4/5/2022 (pes). (Entered: 11/08/2021) |
| 11/08/2021 | 310 | Sealed Document *PLAINTIFF'S REPLY TO DEFENDANT'S STATEMENT OF ADDITIONAL FACTS IN SUPPORT OF PLAINTIFF'S INDIVIDUAL MOTION FOR* |

| | | *SUMMARY JUDGMENT* by Havana Docks Corporation. (Martinez, Roberto) Modified to Unseal per DE [375](#) Order on 4/5/2022 (pes). (Entered: 11/08/2021) |
|---|---|---|
| 11/08/2021 | [311](#) | Sealed Document *Plaintiff Havana Docks Corporation's Reply in Support of Its Individual Motion for Summary Judgment Against Norwegian Cruise Line Holdings Ltd.* by Havana Docks Corporation. (Martinez, Roberto) Modified to Unseal per DE [375](#) Order on 4/5/2022 (pes). (Entered: 11/08/2021) |
| 11/09/2021 | [312](#) | NOTICE by Havana Docks Corporation *Notice of Filing Index of Exhibit Cited in Plaintiff's Corrected Notice of Filing Exhibit in Support of Its Reply to Defendants' Additional Facts* (Martinez, Roberto) (Entered: 11/09/2021) |
| 11/09/2021 | [313](#) | NOTICE by Havana Docks Corporation *Notice of Filing Index of Exhibits Cited in Plaintiff's Reply to Defendant's Statement of Additional Facts and Plaintiff's Reply in Support of it's Individual Motion for Summary Judgment* (Martinez, Roberto) (Entered: 11/09/2021) |
| 11/11/2021 | | SYSTEM ENTRY - Docket Entry 314 [misc] restricted/sealed until further notice. (910095) (Entered: 11/11/2021) |
| 11/19/2021 | [315](#) | MOTION for Permission to Use Sealed Records at December 14th Hearing by Havana Docks Corporation. (Attachments: # [1](#) Text of Proposed Order)(Martinez, Roberto) (Entered: 11/19/2021) |
| 11/22/2021 | | SYSTEM ENTRY - Docket Entry 316 [misc] restricted/sealed until further notice. (517538) (Entered: 11/22/2021) |
| 11/23/2021 | 317 | PAPERLESS ORDER Setting Hearing on Motion [206](#) Defendant's MOTION to Preclude Plaintiff From Using Aphra Behn as a Witness. Motion Hearing set for 12/1/2021 01:30 PM in Miami Division before Magistrate Judge Lauren Fleischer Louis. Appearances may be made in person at the United States Courthouse, C. Clyde Atkins Bldg., 11th Floor, 301 North Miami Avenue, Miami, Florida. Signed by Magistrate Judge Lauren Fleischer Louis on 11/23/2021. (eb00) (Entered: 11/23/2021) |
| 11/29/2021 | [318](#) | Joint MOTION for Extension of Time to File Pre-Trial Motions by Havana Docks Corporation. Responses due by 12/13/2021 (Attachments: # [1](#) Text of Proposed Order) (Martinez, Roberto) (Entered: 11/29/2021) |
| 11/29/2021 | [319](#) | ORDER ON JOINT MOTION FOR AN ENLARGEMENT OF TIME TO FILE PRE-TRIAL MOTIONS granting [318](#) Motion for Extension of Time. In Limine Motions due by 1/24/2022. Motions due by 1/24/2022. Signed by Judge Beth Bloom on 11/29/2021. *See attached document for full details.* (pcs) (Entered: 11/30/2021) |
| 12/01/2021 | 320 | PAPERLESS Minute Entry for proceedings held before Magistrate Judge Lauren Fleischer Louis: Motion Hearing held on 12/1/2021 re [206](#) Defendant's MOTION to Preclude Plaintiff From Using Aphra Behn as a Witness filed by Norwegian Cruise Line Holdings, Ltd. Total time in court: 1 hour: 36 minutes. Attorney Appearance(s): Roberto Martinez, Stephanie Anne Casey, Alvin Lindsey, Nathalie de Almagro, Daniel Balmori. (Digital 13:24:20) (cg1) (Entered: 12/01/2021) |
| 12/02/2021 | [321](#) | Unopposed MOTION to Bring Electronic Equipment into the courtroom by Havana Docks Corporation. Responses due by 12/16/2021 (Attachments: # [1](#) Text of Proposed Order)(Martinez, Roberto) (Entered: 12/02/2021) |
| 12/02/2021 | 322 | PAPERLESS ORDER granting [321](#) Motion to Bring Electronic Equipment into the courtroom. On December 13 and 14, 2021, counsel are permitted to bring into the courthouse and the courtroom laptops; cell phones; a quiet printer; a hotspot independent internet connection device; switching matrix; tables, power cables, cords and other |

| | | equipment necessary to connect the laptops and/or the Courts equipment for the duration of the hearing. Signed by Judge Beth Bloom (BB) (Entered: 12/02/2021) |
|---|---|---|
| 12/03/2021 | 323 | NOTICE of Attorney Appearance by Alvin F. Lindsay, III on behalf of Norwegian Cruise Line Holdings, Ltd.. Attorney Alvin F. Lindsay, III added to party Norwegian Cruise Line Holdings, Ltd.(pty:dft). (Lindsay, Alvin) (Entered: 12/03/2021) |
| 12/03/2021 | 324 | RESPONSE in Opposition re 315 MOTION for Permission to Use Sealed Records at December 14th Hearing filed by Norwegian Cruise Line Holdings, Ltd.. Replies due by 12/10/2021. (Pegg, Allen) (Entered: 12/03/2021) |
| 12/06/2021 | 325 | ORDER denying 206 Motion to Preclude Plaintiff from Using Aphra Behn as a Witness. Signed by Magistrate Judge Lauren Fleischer Louis on 12/6/2021. *See attached document for full details.* (eb00) (Entered: 12/06/2021) |
| 12/06/2021 | 326 | REPLY to Response to Motion re 315 MOTION for Permission to Use Sealed Records at December 14th Hearing filed by Havana Docks Corporation. (Martinez, Roberto) (Entered: 12/06/2021) |
| 12/07/2021 | 327 | Unopposed MOTION for Leave to Submit Hyperlinked Summary Judgment Briefs by Norwegian Cruise Line Holdings, Ltd.. (Attachments: # 1 Text of Proposed Order)(Pegg, Allen) (Entered: 12/07/2021) |
| 12/07/2021 | 328 | ORDER granting 315 Motion for Permission to Use Sealed Records at December 14th Hearing. Signed by Judge Beth Bloom on 12/7/2021. *See attached document for full details.* (ls) (Entered: 12/08/2021) |
| 12/08/2021 | 329 | PAPERLESS ORDER granting 327 Motion for Leave to Submit Hyperlinked Summary Judgment Briefs. Defendants are granted leave to submit their summary judgment briefs containing hyperlinks to the cited documents and other reference materials. A USB flash drive containing the hyperlinked versions of Defendants' summary judgment briefing may be delivered to chambers. Signed by Judge Beth Bloom (jd01) (Entered: 12/08/2021) |
| 12/08/2021 | 330 | ORDER REGARDING HEARING ON MOTIONS FOR SUMMARY JUDGMENT Signed by Judge Beth Bloom on 12/8/2021. *See attached document for full details.* (pcs) (Entered: 12/09/2021) |
| 12/09/2021 | 331 | NOTICE by Havana Docks Corporation re 330 Order *Joint Notice Regarding December 14th Hearing* (Martinez, Roberto) (Entered: 12/09/2021) |
| 12/10/2021 | 332 | ORDER RESETTING HEARING ON MOTIONS FOR SUMMARY JUDGMENT re 236 MOTION for Summary Judgment , 239 MOTION for Summary Judgment *(OMNIBUS)* : Motion Hearing set for 1/12/2022 09:30 AM in Miami Division before Judge Beth Bloom. Signed by Judge Beth Bloom on 12/10/2021. *See attached document for full details.* (pcs) (Entered: 12/10/2021) |
| 12/10/2021 | 333 | NOTICE of Attorney Appearance by Thomas Allen Kroeger on behalf of Havana Docks Corporation. Attorney Thomas Allen Kroeger added to party Havana Docks Corporation(pty:pla). (Kroeger, Thomas) (Entered: 12/10/2021) |
| 12/26/2021 | 334 | **PAPERLESS NOTICE OF HEARING**: Status Conference set for 12/28/2021 at 09:00 AM in the Miami Division before Judge Beth Bloom. This Hearing shall be held via video conference. The link to join the Zoom video conference is https://www.zoomgov.com/j/1607508082?pwd=QWFnMGxmZ2lpSXlTdW8vZFViWXJMdz09. Alternatively, the Meeting ID for this Hearing is 160 750 8082 and the Passcode is: 621143. (ego) (Entered: 12/26/2021) |
| 12/28/2021 | 335 | PAPERLESS Minute Entry for proceedings held before Judge Beth Bloom: Status Conference held on 12/28/2021. Court made a disclosure on the record to all parties. |

| | | |
|---|---|---|
| | | Motion(s) Hearing set for January 12, 2022. Total time in court: 15 minutes. Attorney Appearance(s): Roberto Martinez, Stephanie Anne Casey, Aziza F Elayan-Martinez, Thomas Allen Kroeger, Allen Paige Pegg, Dan Farkus, David Balmori, Elli Futterman, Lincoln Vidal, Justin Nemernoff, Court Reporter: Sharon Velazco, 305-523-5636 / Sharon_PellVelazco@flsd.uscourts.gov. (ego) (Entered: 12/28/2021) |
| 12/29/2021 | 336 | Defendant's MOTION to Remove Cases from Pretrial and Trial Calendar by Norwegian Cruise Line Holdings, Ltd.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Text of Proposed Order)(Pegg, Allen) (Entered: 12/29/2021) |
| 12/30/2021 | 337 | SECOND ORDER REGARDING HEARING ON MOTIONS FOR SUMMARY JUDGMENT. Signed by Judge Beth Bloom *See attached document for full details.* (jd01) (Entered: 12/30/2021) |
| 01/05/2022 | 338 | TRANSCRIPT of Motion Hearing held on 12/1/2021 before Magistrate Judge Lauren Fleischer Louis, 1-56 pages, Court Reporter: Joanne Mancari, 305-523-5635. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 1/26/2022. Redacted Transcript Deadline set for 2/7/2022. Release of Transcript Restriction set for 4/5/2022. (apz) (Entered: 01/06/2022) |
| 01/06/2022 | 339 | Unopposed MOTION to Bring Electronic Equipment into the courtroom by Havana Docks Corporation. Responses due by 1/20/2022 (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 01/06/2022) |
| 01/06/2022 | 340 | PAPERLESS ORDER granting 339 Motion to Bring Electronic Equipment into the courtroom. Signed by Judge Beth Bloom on 1/6/2022. (jd01) (Entered: 01/06/2022) |
| 01/10/2022 | 341 | RESPONSE in Opposition re 336 Defendant's MOTION to Remove Cases from Pretrial and Trial Calendar filed by Havana Docks Corporation. Replies due by 1/18/2022. (Martinez, Roberto) (Entered: 01/10/2022) |
| 01/11/2022 | 342 | TRANSCRIPT of Status Conference held on 12/28/2021 before Judge Beth Bloom, 1-9 pages, Court Reporter: Sharon Velazco, 305-523-5636 / Sharon_PellVelazco@flsd.uscourts.gov. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 2/1/2022. Redacted Transcript Deadline set for 2/11/2022. Release of Transcript Restriction set for 4/11/2022. (Pell Velazco, Sharon) (Entered: 01/11/2022) |
| 01/11/2022 | 343 | REPORT AND RECOMMENDATIONS re 197 Defendant's MOTION to Strike Plaintiff's Jury Trial Demand. The undersigned hereby recommends the Motion be DENIED. Objections to R&R due by 1/25/2022. Signed by Magistrate Judge Lauren Fleischer Louis on 1/11/2022. *See attached document for full details.* (eb00) (Entered: 01/11/2022) |
| 01/12/2022 | 344 | PAPERLESS Minute Entry for proceedings held before Judge Beth Bloom: Motion Hearing held on 1/12/2022 re 236 MOTION for Summary Judgment filed by Norwegian Cruise Line Holdings, Ltd. Court heard argument on the parties' Omnibus Motion for Summary Judgment as well as pending Motions for Summary Judgment. Motion for Summary Judgment Hearing in Case No. 19-cv-21724 continued to 1/18/2022 at 02:00 PM in person, in the Miami Division, 400 North Miami Avenue, Courtroom 10-2, before Judge Beth Bloom.

Parties agreed to reschedule jury trial for the trial period beginning May 23, 2022 with a Calendar Call date of May 17th at 1:45. Written order to follow. Total time in court: 8 |

hour(3) Attorney Appearance(s): Jonathan S. Massey, Darren Wayne Friedman, Roberto Martinez, Zachary Andrew Lipshultz, Stephanie Anne Casey, Aziza F Elayan-Martinez, Thomas Allen Kroeger, Allen Paige Pegg, Alvin F. Lindsay, III, Court Reporter: Yvette Hernandez, 305-523-5698 / Yvette_Hernandez@flsd.uscourts.gov. (ego) (Entered: 01/13/2022)

| 01/14/2022 | 345 | ORDER AMENDING SCHEDULING ORDER AND CERTAIN PRETRIAL DEADLINES granting 336 Motion to Remove Cases from Pretrial and Trial Calendar. Pretrial Stipulation due by 5/9/2022. Calendar Call set for 5/17/2022 01:45 PM in Miami Division before Judge Beth Bloom. Jury Trial set for 5/23/2022 09:00 AM in Miami Division before Judge Beth Bloom. Signed by Judge Beth Bloom on 1/13/2022. *See attached document for full details.* (pcs) (Entered: 01/14/2022) |
| --- | --- | --- |
| 01/14/2022 | 346 | NOTICE by Havana Docks Corporation *Plaintiff's Notice of Filing Summary Judgment Motion Presentations* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit) (Martinez, Roberto) (Entered: 01/14/2022) |
| 01/18/2022 | 347 | PAPERLESS ORDER permitting counsel to bring electronic equipment to the continuation of the Motion for Summary Judgment Hearing on January 18, 2022, at 2:00 p.m. Signed by Judge Beth Bloom on 1/18/2022. (jd01) (Entered: 01/18/2022) |
| 01/19/2022 | 348 | NOTICE by Havana Docks Corporation *Plaintiff's Notice of Filing Summary Judgment Motion Presentations* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit) (Martinez, Roberto) (Entered: 01/19/2022) |
| 01/21/2022 | 349 | PAPERLESS ORDER. The deadline for the parties to file motions *in limine* is extended to March 18, 2022. Signed by Judge Beth Bloom on 1/21/2022. (jd01) (Entered: 01/21/2022) |
| 01/25/2022 | 350 | OBJECTIONS to 343 Report and Recommendations *on Defendants' Motion to Strike Plaintiff's Jury Trial Demand* by Norwegian Cruise Line Holdings, Ltd.. (Pegg, Allen) (Entered: 01/25/2022) |
| 01/31/2022 | 351 | NOTICE by Havana Docks Corporation *of Filing Daubert Hearing Presentations* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 12a Part 1, # 14 Exhibit 12a Part 2, # 15 Exhibit 12b Part 1, # 16 Exhibit 12b Part 2, # 17 Exhibit 12c, # 18 Exhibit 12d Part 1, # 19 Exhibit 12d Part 2) (Martinez, Roberto) (Entered: 01/31/2022) |
| 02/02/2022 | 352 | TRANSCRIPT of Motion Hearings held on 01/12/2022 before Judge Beth Bloom, 1 - 265, plus index pages, Court Reporter: Yvette Hernandez, 305-523-5698 / Yvette_Hernandez@flsd.uscourts.gov. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 2/23/2022. Redacted Transcript Deadline set for 3/7/2022. Release of Transcript Restriction set for 5/3/2022. (yhz) (Entered: 02/02/2022) |
| 02/08/2022 | 353 | RESPONSE TO OBJECTION to 343 Report and Recommendations by Havana Docks Corporation. (Martinez, Roberto) (Entered: 02/08/2022) |
| 02/09/2022 | 354 | MOTION to Unseal the Summary Judgment Record by Havana Docks Corporation. (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 02/09/2022) |
| 02/09/2022 | 355 | PAPERLESS ORDER expediting response to 354 Motion to Unseal. Response due by 2/16/2022. Signed by Judge Beth Bloom on 2/9/2022. (jd01) (Entered: 02/09/2022) |

| 02/16/2022 | 356 | RESPONSE in Opposition re 354 MOTION to Unseal the Summary Judgment Record filed by Norwegian Cruise Line Holdings, Ltd.. Replies due by 2/23/2022. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Pegg, Allen) (Entered: 02/16/2022) |
|---|---|---|
| 02/18/2022 | 357 | ORDER ADOPTING 343 Magistrate Judge's Report and Recommendations; denying 197 Motion to Strike Plaintiff's Jury Trial Demand filed by Norwegian Cruise Line Holdings, Ltd. Signed by Judge Beth Bloom on 2/18/2022. *See attached document for full details.* (wc) (Entered: 02/18/2022) |
| 02/22/2022 | 358 | REPLY to Response to Motion re 354 MOTION to Unseal the Summary Judgment Record filed by Havana Docks Corporation. (Martinez, Roberto) (Entered: 02/22/2022) |
| 03/07/2022 | 359 | MOTION for Extension of Time TO FILE MOTIONS IN LIMINE by Norwegian Cruise Line Holdings, Ltd.. Responses due by 3/21/2022 (Attachments: # 1 Text of Proposed Order proposed order)(Pegg, Allen) (Entered: 03/07/2022) |
| 03/08/2022 | 360 | RESPONSE to Motion re 359 MOTION for Extension of Time TO FILE MOTIONS IN LIMINE filed by Havana Docks Corporation. Replies due by 3/15/2022. (Martinez, Roberto) (Entered: 03/08/2022) |
| 03/10/2022 | 361 | ORDER granting in part re 359 Motion for Extension of Time to File Motions In Limine. In Limine Motions due by 4/8/2022. Signed by Judge Beth Bloom on 3/8/2022. *See attached document for full details.* (ail) (Entered: 03/10/2022) |
| 03/10/2022 | 362 | Notice of Supplemental Authority re 236 MOTION for Summary Judgment by Norwegian Cruise Line Holdings, Ltd. (Attachments: # 1 Exhibit A - Case Law) (Pegg, Allen) (Entered: 03/10/2022) |
| 03/14/2022 | 363 | NOTICE by Havana Docks Corporation re 362 Notice of Supplemental Authority *Havana Docks' Response to Defendant's Notice of Supplemental Authority (D.E. 362)* (Martinez, Roberto) (Entered: 03/14/2022) |
| 03/16/2022 | 364 | NOTICE by Norwegian Cruise Line Holdings, Ltd. *of Filing* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2) (Pegg, Allen) (Entered: 03/16/2022) |
| 03/17/2022 | 365 | SUPPLEMENT *Brief on Daubert Motions* by Havana Docks Corporation (Martinez, Roberto) (Entered: 03/17/2022) |
| 03/17/2022 | 366 | OMNIBUS ORDER ON MOTIONS TO UNSEAL SUMMARY JUDGMENT RECORD granting in part and denying in part 354 Plaintiff Havana Docks Corporation's Motion to Unseal the Summary Judgment Record. Within 10 days of this Order, the parties shall meet and confer, and file and submit to the Court, a proposed order indicating a listing of the specific documents in each case that are to be unsealed and which documents will be refiled in the public record in redacted form. Signed by Judge Beth Bloom on 3/17/2022. *See attached document for full details.* (wc) (Entered: 03/17/2022) |
| 03/21/2022 | 367 | OMNIBUS ORDER. ORDER granting 229 & 232 ; denying 227 & 230 Motions. Signed by Judge Beth Bloom on 3/21/2022. *See attached document for full details.* (kpe) Modified on 3/21/2022 to reflect rulings on written order (ego). (Entered: 03/21/2022) |
| 03/28/2022 | 368 | MOTION for Extension of Time to Submit Proposed Order Re Sealed Documents re 366 Order on Motion for Miscellaneous Relief,, by Norwegian Cruise Line Holdings, Ltd.. Responses due by 4/11/2022 (Pegg, Allen) (Entered: 03/28/2022) |
| 03/29/2022 | 369 | PAPERLESS ORDER granting 368 Motion for Extension of Time. Proposed Order Deadline 4/1/2022. Signed by Judge Beth Bloom (ak03) (Entered: 03/29/2022) |
| 03/30/2022 | 370 | MOTION for Certificate of Appealability ( Responses due by 4/13/2022), MOTION to Stay by Norwegian Cruise Line Holdings, Ltd.. (Attachments: # 1 Exhibit A)(Pegg, |

| 03/30/2022 | 371 | MOTION for clarification 367 Order on Sealed Motion, *of the Court's March 21, 2022 Omnibus Order on Motions for Summary Judgment* by Norwegian Cruise Line Holdings, Ltd.. Responses due by 4/13/2022 (Pegg, Allen) (Entered: 03/30/2022) |
| 03/31/2022 | 372 | EXPEDITED MOTION Defendants' Expedited Motion to Remove Case From Trial Calendar and Continue Remaining Pretrial Deadlines re 345 Order on Motion for Miscellaneous Relief, by Norwegian Cruise Line Holdings, Ltd.. (Attachments: # 1 Exhibit 1 -Declaration of Allen Pegg)(Pegg, Allen) (Entered: 03/31/2022) |
| 03/31/2022 | 373 | PAPERLESS ORDER requiring Plaintiff's expedited response to ECF No. 372 , Defendant's Expedited Motion to Remove Cases from Trial Calendar and Continue Remaining Pretrial Deadlines. Plaintiff shall file its response to the Motion **no later than April 5, 2022**. Signed by Judge Beth Bloom (ak03) (Entered: 03/31/2022) |
| 04/01/2022 | 374 | NOTICE by Havana Docks Corporation *Joint Notice of Filing Proposed Order Unsealing the Summary Judgment Record* (Attachments: # 1 Text of Proposed Order Unsealing the Summary Judgment Record) (Martinez, Roberto) (Entered: 04/01/2022) |
| 04/04/2022 | 375 | ORDER Unsealing the Summary Judgment Record as to Norwegian Cruise Line Holdings, Ltd. Signed by Judge Beth Bloom on 4/1/2022. (pes) (Entered: 04/04/2022) |
| 04/04/2022 | 376 | RESPONSE to Motion re 372 EXPEDITED MOTION Defendants' Expedited Motion to Remove Case From Trial Calendar and Continue Remaining Pretrial Deadlines re 345 Order on Motion for Miscellaneous Relief, filed by Havana Docks Corporation. Replies due by 4/11/2022. (Martinez, Roberto) (Entered: 04/04/2022) |
| 04/05/2022 | 377 | REPLY to Response to Motion re 372 EXPEDITED MOTION Defendants' Expedited Motion to Remove Case From Trial Calendar and Continue Remaining Pretrial Deadlines re 345 Order on Motion for Miscellaneous Relief, filed by Norwegian Cruise Line Holdings, Ltd.. (Pegg, Allen) (Entered: 04/05/2022) |
| 04/05/2022 | 378 | OMNIBUS REPORT AND RECOMMENDATION Regarding Daubert Motions. Recommending that the Court GRANT 222 Sealed Motion; GRANT 226 Sealed Motion. Objections to R&R due by 4/19/2022. Signed by Magistrate Judge Chris M. McAliley on 4/1/2022. *See attached document for full details.* (kpe) (Entered: 04/05/2022) |
| 04/05/2022 | 379 | ORDER AMENDING SCHEDULING ORDER AND CERTAIN PRETRIAL DEADLINES granting (482) Motion to Remove Cases from Trial Calendar and Continue Remaining Pretrial Deadlinesto Remove Cases from Trial Calendar and Continue Remaining Pretrial Deadlinesto Remove Cases from Trial Calendar and Continue Remaining Pretrial Deadlines( In Limine Motions due by 5/27/2022., Motions due by 5/27/2022., Pretrial Stipulation due by 7/18/2022., Calendar Call set for 7/26/2022 01:45 PM in Miami Division before Judge Beth Bloom., Jury Trial set for 8/1/2022 09:00 AM in Miami Division before Judge Beth Bloom.) in case 1:19-cv-21724-BB; granting (336) Motion to Remove Cases from Trial Calendar and Continue Remaining Pretrial Deadlinesto Remove Cases from Trial Calendar and Continue Remaining Pretrial Deadlinesto Remove Cases from Trial Calendar and Continue Remaining Pretrial Deadlines( In Limine Motions due by 5/27/2022., Motions due by 5/27/2022., Pretrial Stipulation due by 7/18/2022., Calendar Call set for 7/26/2022 01:45 PM in Miami Division before Judge Beth Bloom., Jury Trial set for 8/1/2022 09:00 AM in Miami Division before Judge Beth Bloom.) in case 1:19-cv-23588-BB; granting (259) Motion to Remove Cases from Trial Calendar and Continue Remaining Pretrial Deadlinesto Remove Cases from Trial Calendar and Continue Remaining Pretrial Deadlinesto Remove Cases from Trial Calendar and Continue Remaining Pretrial Deadlines( In Limine Motions due by 5/27/2022., Motions due by 5/27/2022., Pretrial Stipulation due |

| | | |
|---|---|---|
| | | 3/18/2022., Calendar Call set for 7/26/2022 01:45 PM in Miami Division before Judge Beth Bloom., Jury Trial set for 8/1/2022 09:00 AM in Miami Division before Judge Beth Bloom.) in case 1:19-cv-23590-BB; granting (372) Expedited Motion to Remove Cases from Trial Calendar and Continue Remaining Pretrial Deadlines in case 1:19-cv-23591-BB. Signed by Judge Beth Bloom on 4/5/2022. *See attached document for full details.* (pcs) (Entered: 04/05/2022) |
| 04/05/2022 | [380](#) | MOTION for Reconsideration re [379](#) Order on Motion for Miscellaneous Relief,,,,,,,,,,,,,,,,,,,,, Order on Expedited Motion,,,,,, by Norwegian Cruise Line Holdings, Ltd.. (Pegg, Allen) (Entered: 04/05/2022) |
| 04/06/2022 | 381 | CLERK'S NOTICE of Compliance of Unsealing Sealed Entries re [375](#) Order to Unseal (pes) (Entered: 04/06/2022) |
| 04/06/2022 | [382](#) | ORDER ON MOTIONS FOR RECONSIDERATION: granting (490) Motion for Reconsideration re 1:19-cv-21724-BB; granting (343) Motion for Reconsideration 1:19-cv-23588-BB; granting (267) Motion for Reconsideration 1:19-cv-23590-BB; granting (380) Motion for Reconsideration re 1:19-cv-23591-BB. Calendar Call set for 9/6/2022 01:45 PM in Miami Division before Judge Beth Bloom. Jury Trial set for 9/19/2022 09:00 AM in Miami Division before Judge Beth Bloom. Signed by Judge Beth Bloom on 4/6/2022. *See attached document for full details.* (pcs) (Entered: 04/06/2022) |
| 04/07/2022 | [383](#) | Joint MOTION for Extension of Time to File Objections and Responses re [378](#) REPORT AND RECOMMENDATIONS on BIVENS case re 226 Plaintiff's SEALED MOTION *Plaintiff Havana Docks Corporation's Motion to Exclude Opinions of Julian Ackert and Pablo Spiller* filed by Havana Docks Corporation, 222 SEALED MOTI by Havana Docks Corporation. Responses due by 4/21/2022 (Kroeger, Thomas) (Entered: 04/07/2022) |
| 04/07/2022 | 384 | PAPERLESS ORDER granting [383](#) Joint Motion for Enlargement of Time to File Objections and Responses to Omnibus Report and Recommendations Regarding *Daubert* Motions. The parties shall file their objections by **April 22, 2022**, and responses to the objections shall be due by **May 13, 2022**. Objections due by 4/22/2022. Responses to objections due by 5/13/2022. Signed by Judge Beth Bloom (ak03) (Entered: 04/07/2022) |
| 04/12/2022 | [385](#) | RESPONSE to Motion re [371](#) MOTION for clarification [367](#) Order on Sealed Motion, *of the Court's March 21, 2022 Omnibus Order on Motions for Summary Judgment* filed by Havana Docks Corporation. Replies due by 4/19/2022. (Martinez, Roberto) (Entered: 04/12/2022) |
| 04/12/2022 | [386](#) | Unopposed MOTION for Extension of Time to Respond to Defendant's Motion for Certification for Interlocutory Appeal and Motion to Stay (D.E. 370) re [370](#) MOTION for Certificate of Appealability MOTION to Stay by Havana Docks Corporation. Responses due by 4/26/2022 (Attachments: # [1](#) Text of Proposed Order)(Martinez, Roberto) (Entered: 04/12/2022) |
| 04/12/2022 | 387 | PAPERLESS ORDER granting [386](#) Havana Docks Corp.'s Unopposed Motion for Two-Day Extension of Time to File Response to Motion for Certification for Interlocutory Appeal and Motion to Stay. Havana Docks shall file its response to the Motion for Certification **no later than April 15, 2022**. Responses due by 4/15/2022. Signed by Judge Beth Bloom (ak03) (Entered: 04/12/2022) |
| 04/15/2022 | [388](#) | RESPONSE in Opposition re [370](#) MOTION for Certificate of Appealability MOTION to Stay filed by Havana Docks Corporation. Replies due by 4/22/2022. (Attachments: # [1](#) Exhibit A - Amicus Brief of United States in Consolidated LIBERTAD Act Appeal) (Martinez, Roberto) (Entered: 04/15/2022) |

| 04/19/2022 | 389 | REPLY to Response to Motion re 371 MOTION for clarification 367 Order on Sealed Motion, *of the Court's March 21, 2022 Omnibus Order on Motions for Summary Judgment* filed by Norwegian Cruise Line Holdings, Ltd.. (Pegg, Allen) (Entered: 04/19/2022) |
|---|---|---|
| 04/22/2022 | 390 | NOTICE by Havana Docks Corporation *of Filing Redacted Documents Previously Filed Under Seal* (Attachments: # 1 Redacted 214-3, # 2 Redacted 214-5, # 3 Redacted 214-9, # 4 Redacted 214-32, # 5 Redacted 214-38, # 6 Redacted 214-50, # 7 Redacted 215-1, # 8 Redacted 215-2, # 9 Redacted 215-16, # 10 Redacted 215-21, # 11 Redacted 215-23, # 12 Redacted 215-24, # 13 Redacted 215-25, # 14 Redacted 215-28, # 15 Redacted 215-29, # 16 Redacted 217-11, # 17 Redacted 220-28, # 18 Redacted 220-37, # 19 Redacted 220-38 part 1, # 20 Redacted 220-38 part 2, # 21 Redacted 221-6, # 22 Redacted 221-7, # 23 Redacted 221-25, # 24 Redacted 221-26, # 25 Redacted 221-27, # 26 Redacted 221-29, # 27 Redacted 221-30, # 28 Redacted 221-37, # 29 Redacted 234-7, # 30 Redacted 234-18, # 31 Redacted 234-19, # 32 Redacted 234-20, # 33 Redacted 234-24, # 34 Redacted 234-25, # 35 Redacted 234-26, # 36 Redacted 234-35, # 37 Redacted 234-47, # 38 Redacted 234-67, # 39 Redacted 234-79, # 40 Redacted 235-9, # 41 Redacted 235-26, # 42 Redacted 236-27, # 43 Redacted 235-28, # 44 Redacted 235-29, # 45 Redacted 235-37, # 46 Redacted 235-42, # 47 Redacted 235-43, # 48 Redacted 235-44, # 49 Redacted 235-45, # 50 Redacted 235-47, # 51 Redacted 235-48, # 52 Redacted 235-49, # 53 Redacted 235-64, # 54 Redacted 235-65, # 55 Redacted 235-66, # 56 Redacted 235-67, # 57 Redacted 235-68, # 58 Redacted 235-73, # 59 Redacted 235-76, # 60 Redacted 235-78, # 61 Redacted 237-16, # 62 Redacted 237-18, # 63 Redacted 237-20, # 64 Redacted 237-33, # 65 Redacted 237-35, # 66 Redacted 237-38, # 67 Redacted 237-55, # 68 Redacted 237-56, # 69 Redacted 237-57, # 70 Redacted 237-63, # 71 Redacted 272-2, # 72 Redacted 272-6, # 73 Redacted 272-10, # 74 Redacted 280-7, # 75 Redacted 282-1, # 76 Redacted 282-2, # 77 Redacted 282-3, # 78 Redacted 282-4, # 79 Redacted 282-8, # 80 Redacted 214-1) (Martinez, Roberto) (Entered: 04/22/2022) |
| 04/22/2022 | 391 | OBJECTIONS to 378 Report and Recommendations *Regarding Daubert Motions* by Havana Docks Corporation. (Attachments: # 1 Declaration)(Kroeger, Thomas) (Entered: 04/22/2022) |
| 04/22/2022 | 392 | OBJECTIONS to 378 Report and Recommendations *Regarding Daubert Motions* by Norwegian Cruise Line Holdings, Ltd.. (Pegg, Allen) (Entered: 04/22/2022) |
| 04/22/2022 | 393 | REPLY to Response to Motion re 370 MOTION for Certificate of Appealability MOTION to Stay filed by Norwegian Cruise Line Holdings, Ltd.. (Pegg, Allen) (Entered: 04/22/2022) |
| 05/11/2022 | 394 | ORDER granting 371 Motion for Clarification. Signed by Judge Beth Bloom on 5/9/2022. *See attached document for full details.* (ak03) (Entered: 05/11/2022) |
| 05/13/2022 | 395 | ORDER denying 370 Motion for Certification for Interlocutory Appeal; denying 370 Motion to Stay. Signed by Judge Beth Bloom on 5/13/2022. *See attached document for full details.* (ls) (Entered: 05/13/2022) |
| 05/13/2022 | 396 | RESPONSE TO OBJECTION to 378 Report and Recommendations *REGARDING DAUBERT MOTIONS* by Norwegian Cruise Line Holdings, Ltd.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Pegg, Allen) (Entered: 05/13/2022) |
| 05/13/2022 | 397 | RESPONSE TO OBJECTION to 378 Report and Recommendations by Havana Docks Corporation. (Kroeger, Thomas) (Entered: 05/13/2022) |
| 05/17/2022 | 398 | Defendant's MOTION to Confirm Interest Calculation Pursuant to 22 U.S.C. s. 6082(a)(1)(B) by Norwegian Cruise Line Holdings, Ltd.. (Attachments: # 1 Exhibit A)(Pegg, Allen) (Entered: 05/17/2022) |

| 05/18/2022 | 399 | Unopposed EXPEDITED MOTION for Brief Enlargement of Time to File Pretrial Motions and Pretrial Stipulation by Norwegian Cruise Line Holdings, Ltd.. (Pegg, Allen) (Entered: 05/18/2022) |
|---|---|---|
| 05/19/2022 | 400 | ORDER granting 399 Expedited Motion for Brief Enlargement of Time to File Pretrial Motions and Pretrial Stipulation. Signed by Judge Beth Bloom on 5/18/2022. *See attached document for full details.* (ak03) (Entered: 05/19/2022) |
| 05/19/2022 | | Reset Deadlines PER de# 400 . In Limine Motions due by 7/15/2022. Motions due by 7/15/2022. Pretrial Order due by 8/29/2022. (drz) (Entered: 05/19/2022) |
| 05/25/2022 | 401 | Unopposed MOTION for Extension of Time to File Response/Reply/Answer as to 398 Defendant's MOTION to Confirm Interest Calculation Pursuant to 22 U.S.C. s. 6082(a) (1)(B) by Havana Docks Corporation. (Attachments: # 1 Text of Proposed Order) (Martinez, Roberto) (Entered: 05/25/2022) |
| 05/25/2022 | 402 | PAPERLESS ORDER granting 401 Havana Docks Corp.'s Unopposed Motion for Six-Day Extension of Time to File Response to Motion to Confirm Interest Calculation Pursuant to 22 U.S.C. § 6082(a)(1)(B). Havana Docks shall file its response to the Motion, **no later than June 6, 2022 at 5:00 p.m.** Responses due by 6/6/2022. Signed by Judge Beth Bloom (ak03) (Entered: 05/25/2022) |
| 06/06/2022 | 403 | RESPONSE to Motion re 398 Defendant's MOTION to Confirm Interest Calculation Pursuant to 22 U.S.C. s. 6082(a)(1)(B) filed by Havana Docks Corporation. Replies due by 6/13/2022. (Martinez, Roberto) (Entered: 06/06/2022) |
| 06/08/2022 | 404 | STRICKEN Unopposed EXPEDITED MOTION For Brief Enlargement of Time to File Pretrial Motions and Pretrial Stipulation by Norwegian Cruise Line Holdings, Ltd.. (Pegg, Allen) Modified per DE 405 Notice of Striking on 6/9/2022 (ebz). (Entered: 06/08/2022) |
| 06/08/2022 | 405 | NOTICE of Striking 404 Unopposed EXPEDITED MOTION For Brief Enlargement of Time to File Pretrial Motions and Pretrial Stipulation filed by Norwegian Cruise Line Holdings, Ltd. by Norwegian Cruise Line Holdings, Ltd. (Pegg, Allen) (Entered: 06/08/2022) |
| 06/08/2022 | 406 | Unopposed MOTION for Extension of Time to File Response/Reply/Answer as to 398 Defendant's MOTION to Confirm Interest Calculation Pursuant to 22 U.S.C. s. 6082(a) (1)(B) by Norwegian Cruise Line Holdings, Ltd.. (Pegg, Allen) (Entered: 06/08/2022) |
| 06/08/2022 | 407 | PAPERLESS ORDER granting 406 Defendants' Unopposed Motion for a Two-Week Extension to File Reply to Plaintiff's Response to Defendants' Motion to Confirm Interest Calculation Pursuant to 22 U.S.C. § 6082(a)(1)(B). Defendant shall file its reply **no later than June 27, 2022**. Replies due by 6/27/2022. Signed by Judge Beth Bloom (ak03) (Entered: 06/08/2022) |
| 06/08/2022 | 408 | Clerks Notice to Filer re 91 Order. **Proposed Order Docketed as Main Document**; CORRECTIVE ACTION REQUIRED - Filer must File a Notice of Striking, then resubmit the proposed order as instructed in the CM/ECF Administrative Procedures (ebz) (Entered: 06/09/2022) |
| 06/09/2022 | 409 | Clerks Notice to Filer Please disregard previous Clerk's Notice re 408 Clerks Notice of Docket Correction and Instruction to Filer - Attorney,. **Proposed Order Docketed as Main Document**. (ebz) (Entered: 06/09/2022) |
| 06/13/2022 | 410 | FINAL MEDIATION REPORT by Thomas Scott. Disposition: Case did not settle.(Scott, Thomas) (Entered: 06/13/2022) |

| 06/17/2022 | 411 | MOTION to Consolidate Cases *for Determination of Damages* by Norwegian Cruise Line Holdings, Ltd.. Responses due by 7/1/2022 (Pegg, Allen) (Entered: 06/17/2022) |
| 06/17/2022 | 412 | MOTION to Confirm the Applicability of the "One-Satisfaction Rule" by Norwegian Cruise Line Holdings, Ltd.. (Pegg, Allen) (Entered: 06/17/2022) |
| 06/22/2022 | 413 | ORDER ADOPTING REPORT AND RECOMMENDATIONS re (341 in 1:19-cv-23588-BB) Report and Recommendations, (378 in 1:19-cv-23591-BB) Report and Recommendations, in case 1:19-cv-23588-BB;1:19-cv-23591-BB,. Certificate of Appealability: No Ruling. Signed by Judge Beth Bloom on 6/21/2022. *See attached document for full details.* (cqs) (Entered: 06/22/2022) |
| 06/24/2022 | 414 | Unopposed MOTION for Extension of Time to File Response/Reply/Answer as to 412 MOTION to Confirm the Applicability of the "One-Satisfaction Rule" by Havana Docks Corporation. (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 06/24/2022) |
| 06/24/2022 | 415 | PAPERLESS ORDER granting 414 Plaintiff's Unopposed Motion for Two-Week Extension of Time to Respond to Defendants' Motions to Confirm the Applicability of the One-Satisfaction Rule. Plaintiff shall file its response **no later than July 15, 2022**. Response due by 7/15/2022. Signed by Judge Beth Bloom (ak03) (Entered: 06/24/2022) |
| 06/27/2022 | 416 | REPLY to Response to Motion re 398 Defendant's MOTION to Confirm Interest Calculation Pursuant to 22 U.S.C. s. 6082(a)(1)(B) filed by Norwegian Cruise Line Holdings, Ltd.. (Pegg, Allen) (Entered: 06/27/2022) |
| 07/01/2022 | 417 | RESPONSE to Motion re 411 MOTION to Consolidate Cases *for Determination of Damages* filed by Havana Docks Corporation. Replies due by 7/8/2022. (Martinez, Roberto) (Entered: 07/01/2022) |
| 07/01/2022 | 418 | MOTION for Extension of Time to File Pretrial Motions by Norwegian Cruise Line Holdings, Ltd.. Responses due by 7/15/2022 (Pegg, Allen) (Entered: 07/01/2022) |
| 07/04/2022 | 419 | PAPERLESS ORDER REQUIRING EXPEDITED RESPONSE. Plaintiff shall file its response to Defendants' Motion for Brief Enlargement of Time to File Pretrial Motions, ECF No. 418 , **no later than July 8, 2022**. Signed by Judge Beth Bloom (ak03) (Entered: 07/04/2022) |
| 07/06/2022 | 420 | RESPONSE to Motion re 418 MOTION for Extension of Time to File Pretrial Motions filed by Havana Docks Corporation. Replies due by 7/13/2022. (Martinez, Roberto) (Entered: 07/06/2022) |
| 07/06/2022 | 421 | PAPERLESS ORDER granting in part and denying in part 418 Defendants' Motion for Brief Enlargement of Time to File Pretrial Motions. The parties shall file their pretrial motions **no later than August 5, 2022**. Motions due by 8/5/2022. Signed by Judge Beth Bloom (ak03) (Entered: 07/06/2022) |
| 07/07/2022 | 422 | REPLY to Response to Motion re 411 MOTION to Consolidate Cases *for Determination of Damages* filed by Norwegian Cruise Line Holdings, Ltd.. (Pegg, Allen) (Entered: 07/07/2022) |
| 07/15/2022 | 423 | RESPONSE in Opposition re 412 MOTION to Confirm the Applicability of the "One-Satisfaction Rule" filed by Havana Docks Corporation. Replies due by 7/22/2022. (Martinez, Roberto) (Entered: 07/15/2022) |
| 07/19/2022 | 424 | ORDER SCHEDULING TRIAL: ( Jury Trial set for 9/19/2022 09:00 AM in Miami Division before Judge Beth Bloom., Calendar Call set for 9/6/2022 01:45 PM before Judge Beth Bloom.) AND ORDER OF INSTRUCTIONS BEFORE CALENDAR CALL. Signed by Judge Beth Bloom on 7/19/2022. *See attached document for full details.* (drz) |

| | | |
|---|---|---|
| | | **Pattern Jury Instruction Builder -** To access the latest, up to date changes to the 11th Circuit Pattern Jury Instructions go to https://pji.ca11.uscourts.gov or click here. (Entered: 07/19/2022) |
| 07/22/2022 | 425 | REPLY to Response to Motion re 412 MOTION to Confirm the Applicability of the "One-Satisfaction Rule" filed by Norwegian Cruise Line Holdings, Ltd.. (Pegg, Allen) (Entered: 07/22/2022) |
| 08/01/2022 | 426 | Unopposed MOTION to Continue *Trial and Extend Pretrial Motion Deadline* re 424 Scheduling Order,,, Order on Trial Instructions,, by Norwegian Cruise Line Holdings, Ltd.. Responses due by 8/15/2022 (Attachments: # 1 Exhibit A - Affidavit of Stuart H. Singer)(Pegg, Allen) (Entered: 08/01/2022) |
| 08/02/2022 | 427 | ORDER granting 426 Defendant's Unopposed Motion to Continue Trial and Extend Pretrial Motion Deadline. In Limine Motions due by 9/23/2022. Motions due by 9/23/2022. Joint Pre-trial Stipulation due by 10/17/2022. Calendar Call set for 11/1/2022 01:45 PM in Miami Division before Judge Beth Bloom. Jury Trial set for 11/7/2022 09:00 AM in Miami Division before Judge Beth Bloom. Signed by Judge Beth Bloom on 8/1/2022. *See attached document for full details.* (nan) (Entered: 08/02/2022) |
| 08/31/2022 | 428 | ORDER granting in part and denying in part 398 Defendants' Motion to Confirm Interest Calculation pursuant to 22 U.S.C. § 6082(a)(1)(B). Signed by Judge Beth Bloom. *See attached document for full details.* (ak03) (Entered: 08/31/2022) |
| 08/31/2022 | 429 | ORDER denying 412 Defendants' Motion to Confirm the Applicability of the "One-Satisfaction Rule." Signed by Judge Beth Bloom. *See attached document for full details.* (ak03) (Entered: 08/31/2022) |
| 08/31/2022 | 430 | ORDER ON DEFENDANTS' MOTION TO CONSOLIDATE CASES FOR DETERMINATION OF DAMAGES : ORDER Granting 411 Motion to Consolidate Cases. Signed by Judge Beth Bloom on 8/31/2022. *See attached document for full details.* (nan) Modified on 9/1/2022 (nan). (Entered: 09/01/2022) |
| 09/01/2022 | 431 | PAPERLESS ORDER Setting Status Conference: Status Conference Re: Case Management/Posture Matters set for **9/19/2022 at 09:30 AM** in Miami Division, 400 North Miami Avenue, Courtroom 10-2, Miami, Florida 33128, before Judge Beth Bloom. Signed by Judge Beth Bloom (ak03) (Entered: 09/01/2022) |
| 09/08/2022 | 432 | Unopposed MOTION to Reschedule 09/19/2022 Status Conference by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO. (Baldridge, James) (Entered: 09/08/2022) |
| 09/08/2022 | 433 | PAPERLESS ORDER granting in part 432 Defendants' Unopposed Motion to Reschedule Status Conference. Status Conference Re: Case Management/Posture Matters re-set for **9/21/2022 at 10:30 AM** in Miami Division, 400 North Miami Avenue, Courtroom 10-2, Miami, Florida 33128, before Judge Beth Bloom. Signed by Judge Beth Bloom (ak03) (Entered: 09/08/2022) |
| 09/16/2022 | 434 | Defendant's MOTION for Reconsideration re 428 Order on Motion for Miscellaneous Relief by Carnival Corporation. (Singer, Stuart) (Entered: 09/16/2022) |
| 09/19/2022 | 435 | PAPERLESS ORDER regarding: STATUS CONFERENCE. The Status Conference set on Wednesday, September 21, 2022 at 10:30 is set as an in-person hearing. For those who cannot be present, you may appear via Zoom. The link to join the Zoom video conference is https://www.zoomgov.com/j/1615846588?pwd=eXNTSEFTSVN6bHpPaHZ4bHU0d1FYUT09. Alternatively, the Meeting ID for |

| | | this Hearing is 167587658 and the Passcode is 986202. Signed by Judge Beth Bloom on 9/19/2022. (ego) (Entered: 09/19/2022) |
|---|---|---|
| 09/20/2022 | 436 | NOTICE by Carnival Corporation *Defendants Notice Regarding September 21st Status Conference* (Singer, Stuart) (Entered: 09/20/2022) |
| 09/21/2022 | 437 | ORDER OF RECUSAL. Magistrate Judge Lauren Fleischer Louis recused. Case reassigned to Magistrate Judge Chris M. McAliley for all further proceedings. Signed by Magistrate Judge Lauren Fleischer Louis on 9/21/2022. *See attached document for full details.* (vjk) (Entered: 09/21/2022) |
| 09/21/2022 | 438 | PAPERLESS Minute Entry for proceedings held before Judge Beth Bloom: Status Conference held on 9/21/2022. As stated on the record, the parties shall adhere to the following briefing schedule with respect to the remaining issues in these cases:<br><br>Plaintiff shall file its response to the pending Motion for Reconsideration, ECF No. 434 , **no later than September 23, 2022**, and Defendants' reply shall be due **no later than September 30, 2022**.<br><br>Plaintiff shall file its motion for entry of judgment **no later than October 21, 2022**; Defendants may file a response not exceeding forty (40) pages **no later than November 4, 2022**; Plaintiff may file a reply not to exceed thirty (30) pages **no later than November 18, 2022**; and Defendants may file a surreply not to exceed twenty-five (25) pages **no later than December 2, 2022**.<br><br>Plaintiff shall file its motion for attorneys' fees and costs **no later than November 4, 2022**; Defendants may file a response **no later than November 18, 2022**; and Plaintiff may file a reply **no later than December 2, 2022**.<br><br>Plaintiff's *ore tenus* motion to amend by interlineation is granted to reflect the correct entity name of MSC Cruises USA, LLC.<br><br>Set/Reset Deadlines/Hearings as to 434 Defendant's MOTION for Reconsideration re 428 Order on Motion for Miscellaneous Relief : ( Responses due by 9/23/2022, Replies due by 9/30/2022.). Total time in court: 1 hour(s) : 3 minutes. Attorney Appearance(s): Scott Daniel Ponce, Corey Patrick Gray, George J. Fowler, III, Luis Emilio Llamas, Meredith L. Schultz, Pascual Armando Oliu, Pedro Armando Freyre, Rodney Stuart Margol, Roberto Martinez, Zachary Andrew Lipshultz, Stephanie Anne Casey, Aziza F Elayan-Martinez, Thomas Allen Kroeger, Andrew T. Hernacki, James Douglas Baldridge, Allen Paige Pegg, Benjamin Anthony Taormina, Court Reporter: Yvette Hernandez, 305-523-5698 / Yvette_Hernandez@flsd.uscourts.gov. (ak03) (Entered: 09/21/2022) |
| 09/21/2022 | 439 | PAPERLESS ORDER. **THIS CAUSE** is before the Court following the status conference held on September 21, 2022. *See* ECF No. 438 . Based upon the representation by all parties that the issues remaining in these cases will be addressed by way of briefing, it is **ORDERED AND ADJUDGED** that the calendar call and jury trial are **CANCELED**. Signed by Judge Beth Bloom. (ak03) (Entered: 09/21/2022) |
| 09/23/2022 | 440 | RESPONSE in Opposition re 434 Defendant's MOTION for Reconsideration re 428 Order on Motion for Miscellaneous Relief filed by Havana Docks Corporation. Replies due by 9/30/2022. (Martinez, Roberto) (Entered: 09/23/2022) |
| 09/30/2022 | 441 | REPLY to Response to Motion re 434 Defendant's MOTION for Reconsideration re 428 Order on Motion for Miscellaneous Relief filed by Carnival Corporation. (Singer, Stuart) (Entered: 09/30/2022) |

| 09/30/2022 | 442 | TRANSCRIPT of Status Conference held on 09/21/2022 before Judge Beth Bloom, 1 - 47 pages, Court Reporter: Yvette Hernandez, 305-523-5698 / Yvette_Hernandez@flsd.uscourts.gov. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/21/2022. Redacted Transcript Deadline set for 10/31/2022. Release of Transcript Restriction set for 12/29/2022. (yhz) (Entered: 09/30/2022) |
| --- | --- | --- |
| 10/07/2022 | 443 | ORDER denying 434 Motion for Reconsideration re 434 Defendant's MOTION for Reconsideration re 428 Order on Motion for Miscellaneous Relief filed by Carnival Corporation. Signed by Judge Beth Bloom *See attached document for full details.* (ak03) (Entered: 10/07/2022) |
| 10/21/2022 | 444 | Plaintiff's MOTION for Judgment *Plaintiff's Motion for Entry of Final Judgment* by Havana Docks Corporation. (Attachments: # 1 Exhibit Declaration of Kyle Garcia, # 2 Exhibit Proposed Final Judgments)(Martinez, Roberto) (Entered: 10/21/2022) |
| 11/01/2022 | 445 | Unopposed MOTION for Leave to File Excess Pages *for Motion to Determine Award of Attorneys' Fees and Costs* by Havana Docks Corporation. (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 11/01/2022) |
| 11/01/2022 | 446 | PAPERLESS ORDER granting 445 Plaintiff's Unopposed Motion to Enlarge Page Limit for Motion to Determine Award of Attorneys' Fees and Costs. Plaintiff is permitted to file a motion for attorneys' fees and costs not to exceed forty (40) pages. Signed by Judge Beth Bloom (ak03) (Entered: 11/01/2022) |
| 11/04/2022 | 447 | NOTICE by Havana Docks Corporation *Joint Notice Regarding Plaintiff's Fees and Costs* (Martinez, Roberto) (Entered: 11/04/2022) |
| 11/04/2022 | 448 | RESPONSE in Opposition re 444 Plaintiff's MOTION for Judgment *Plaintiff's Motion for Entry of Final Judgment* filed by Norwegian Cruise Line Holdings, Ltd.. Replies due by 11/14/2022. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Pegg, Allen) (Entered: 11/04/2022) |
| 11/18/2022 | 449 | Plaintiff's REPLY to Response to Motion re 444 Plaintiff's MOTION for Judgment *Plaintiff's Motion for Entry of Final Judgment* filed by Havana Docks Corporation. (Martinez, Roberto) (Entered: 11/18/2022) |
| 11/28/2022 | 450 | Notice of Supplemental Authority re 448 Response in Opposition to Motion, 449 Reply to Response to Motion by Havana Docks Corporation (Attachments: # 1 Exhibit A -- Garcia-Bengochea v Carnival Corp. (11th Cir. Nov. 23, 2022), # 2 Exhibit B -- Del Valle v. Trivago GmbH (11th Cir. Nov. 22, 2022)) (Martinez, Roberto) (Entered: 11/28/2022) |
| 12/02/2022 | 451 | Defendant's REPLY to Response to Motion re 444 Plaintiff's MOTION for Judgment *Plaintiff's Motion for Entry of Final Judgment DEFENDANTS SUR-REPLY TO PLAINTIFFS MOTION FOR ENTRY OF JUDGMENT* filed by Carnival Corporation, MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO, Norwegian Cruise Line Holdings, Ltd., Royal Caribbean Cruises, Ltd.. (Pegg, Allen) (Entered: 12/02/2022) |
| 12/30/2022 | 452 | ORDER granting 444 for Judgment Plaintiff's Motion for Entry of Final Judgment. Signed by Judge Beth Bloom on 12/30/2022. *See attached document for full details.* (drz) (Entered: 12/30/2022) |
| 12/30/2022 | 453 | FINAL JUDGMENT in favor of Havana Docks Corporation against Norwegian Cruise Line Holdings, Ltd. Closing Case. Signed by Judge Beth Bloom on 12/30/2022. *See attached document for full details.* (pc) (Entered: 12/30/2022) |

| 01/12/2023 | 454 | (STRICKEN Per DE#460) - Notice of Appeal by Royal Caribbean Cruises, Ltd. Filing fee $ 505.00 receipt number AFLSDC-16237572. Within fourteen days of the filing date of a Notice of Appeal, the appellant must complete the Eleventh Circuit Transcript Order Form regardless of whether transcripts are being ordered [Pursuant to FRAP 10(b)]. For information go to our FLSD website under All Forms and look for Transcript Order Form www.flsd.uscourts.gov/forms/all-forms. (Ponce, Scott) Modified text on 1/17/2023 (apz).Text Modified on 1/18/2023 (cqs). (Entered: 01/12/2023) |
|---|---|---|
| 01/12/2023 | 455 | MOTION to Stay *of Execution of Final Judgments Without Bond or With a Reduced Bond Pending Upcoming Appeals* by Norwegian Cruise Line Holdings, Ltd.. Responses due by 1/26/2023 (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7)(Pegg, Allen) (Entered: 01/12/2023) |
| 01/12/2023 | 456 | Unopposed MOTION to Seal per Local Rule 5.4 by Norwegian Cruise Line Holdings, Ltd.. (Attachments: # 1 Text of Proposed Order) (Pegg, Allen) (Entered: 01/12/2023) |
| 01/12/2023 | 459 | Clerk's Notice to Filer re 454 Notice of Appeal. **Document and Case Style Do Not Match**; CORRECTIVE ACTION REQUIRED - The Filer must File a Notice of Striking, then refile the document with the correct case style and case number in the appropriate case. (apz) Modified text on 1/20/2023 (apz). (Entered: 01/13/2023) |
| 01/13/2023 | 457 | PAPERLESS ORDER granting ECF No. 456 Defendants' Unopposed Motion for Leave to File Under Seal. Defendants may file Defendants' Motion for Stay of Execution of Final Judgments Without Bond Or With a Reduced Bond Pending Upcoming Appeals ("Motion"), and the Declaration of Massimiliano Mio in support of the Motion under seal. Signed by Judge Beth Bloom (sgr) (Entered: 01/13/2023) |
| 01/13/2023 | | SYSTEM ENTRY - Docket Entry 458 [motion] restricted/sealed until further notice. (876831) (Entered: 01/13/2023) |
| 01/17/2023 | 460 | NOTICE of Striking 454 Notice of Appeal,, filed by Royal Caribbean Cruises, Ltd. *relating to the notice of appeal filed with the Royal Caribbean-specific case caption* by Royal Caribbean Cruises, Ltd. (Ponce, Scott) (Entered: 01/17/2023) |
| 01/17/2023 | 461 | Corrected Notice of Appeal *containing the consolidated caption, re DE 452 Order* by Royal Caribbean Cruises, Ltd. Filing fee $ 505.00. No Filing Fee Required. Within fourteen days of the filing date of a Notice of Appeal, the appellant must complete the Eleventh Circuit Transcript Order Form regardless of whether transcripts are being ordered [Pursuant to FRAP 10(b)]. For information go to our FLSD website under All Forms and look for Transcript Order Form www.flsd.uscourts.gov/forms/all-forms. (Ponce, Scott) (FILING FEE PAID AT DE 464 ) Modified text on 1/17/2023 (apz). . (Entered: 01/17/2023) |
| 01/17/2023 | | Transmission of Notice of Appeal, Final Judgment under appeal, and Docket Sheet to US Court of Appeals re 461 Notice of Appeal, Notice has been electronically mailed. (apz) (Entered: 01/17/2023) |
| 01/19/2023 | 462 | Acknowledgment of Receipt of NOA from USCA re 461 Notice of Appeal, filed by Royal Caribbean Cruises, Ltd. Date received by USCA: 1/17/2023. USCA Case Number: 23-10171-D. (apz) (Entered: 01/20/2023) |
| 01/23/2023 | 463 | Notice of Appeal as to 452 Order on Motion for Judgment, 453 Judgment by Norwegian Cruise Line Holdings, Ltd.. Filing fee $ 505.00 receipt number AFLSDC-16260582. Within fourteen days of the filing date of a Notice of Appeal, the appellant must complete the Eleventh Circuit Transcript Order Form regardless of whether transcripts are being ordered [Pursuant to FRAP 10(b)]. For information go to our FLSD website under All |

| | | Forms and look for Transcript Order Form www.flsd.uscourts.gov/forms/all-forms. (Pegg, Allen) (Entered: 01/23/2023) |
|---|---|---|
| 01/24/2023 | | Transmission of Notice of Appeal, Order/Judgment under appeal, and Docket Sheet to US Court of Appeals re 463 Notice of Appeal, Notice has been electronically mailed. (apz) (Entered: 01/24/2023) |
| 01/25/2023 | 464 | Notice of Appeal as to 452 Order on Motion for Judgment by Carnival Corporation. Filing fee $ 505.00 receipt number AFLSDC-16268234. Within fourteen days of the filing date of a Notice of Appeal, the appellant must complete the Eleventh Circuit Transcript Order Form regardless of whether transcripts are being ordered [Pursuant to FRAP 10(b)]. For information go to our FLSD website under All Forms and look for Transcript Order Form www.flsd.uscourts.gov/forms/all-forms. (Singer, Stuart) (Entered: 01/25/2023) |
| 01/25/2023 | 465 | Notice of Appeal as to 452 Order on Motion for Judgment by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO. Filing fee $ 505.00 receipt number AFLSDC-16268938. Within fourteen days of the filing date of a Notice of Appeal, the appellant must complete the Eleventh Circuit Transcript Order Form regardless of whether transcripts are being ordered [Pursuant to FRAP 10(b)]. For information go to our FLSD website under All Forms and look for Transcript Order Form www.flsd.uscourts.gov/forms/all-forms. (Baldridge, James) (Entered: 01/25/2023) |
| 01/26/2023 | | Transmission of Notice of Appeal, Order under appeal, and Docket Sheet to US Court of Appeals re 464 Notice of Appeal, Notice has been electronically mailed. (apz) (Entered: 01/26/2023) |
| 01/26/2023 | | Transmission of Notice of Appeal, Order under appeal, and Docket Sheet to US Court of Appeals re 465 Notice of Appeal, Notice has been electronically mailed. (apz) (Entered: 01/26/2023) |
| 01/26/2023 | 466 | Acknowledgment of Receipt of NOA from USCA re 463 Notice of Appeal, filed by Norwegian Cruise Line Holdings, Ltd. Date received by USCA: 1/24/2023. USCA Case Number: 23-10242-D. (apz) (Entered: 01/26/2023) |
| 01/26/2023 | 467 | RESPONSE in Opposition re 455 MOTION to Stay *of Execution of Final Judgments Without Bond or With a Reduced Bond Pending Upcoming Appeals* filed by Havana Docks Corporation. Replies due by 2/2/2023. (Martinez, Roberto) (Entered: 01/26/2023) |
| 01/27/2023 | 468 | Notice of Cross Appeal as to 453 Judgment by Havana Docks Corporation. Filing fee $ 505.00 receipt number AFLSDC-16276424. Within fourteen days of the filing date of a Notice of Appeal, the appellant must complete the Eleventh Circuit Transcript Order Form regardless of whether transcripts are being ordered [Pursuant to FRAP 10(b)]. For information go to our FLSD website under All Forms and look for Transcript Order Form www.flsd.uscourts.gov/forms/all-forms. (Martinez, Roberto) (Entered: 01/27/2023) |
| 01/30/2023 | 469 | NOTICE by Havana Docks Corporation *Plaintiff Havana Docks Corporation's Notice of Filing Supplemental Evidence* (Martinez, Roberto) (Entered: 01/30/2023) |
| 01/30/2023 | 473 | Acknowledgment of Receipt of NOA from USCA re 464 Notice of Appeal, filed by Carnival Corporation. Date received by USCA: 1/26/2023. USCA Case Number: 23-10171-D. (apz) (Entered: 01/31/2023) |
| 01/30/2023 | 474 | Acknowledgment of Receipt of NOA from USCA re 465 Notice of Appeal, filed by MSC Cruises SA CO, MSC Cruises (USA) Inc., MSC Cruises SA. Date received by USCA: 1/26/2023. USCA Case Number: 23-10171-D. (apz) (Entered: 01/31/2023) |
| 01/30/2023 | 475 | Acknowledgment of Receipt of NOA from USCA re 463 Notice of Appeal, filed by Norwegian Cruise Line Holdings, Ltd. Date received by USCA: 1/24/2023. USCA Case |

| 01/31/2023 | | Transmission of Notice of Appeal, Final Judgment under appeal, and Docket Sheet to US Court of Appeals re 468 Notice of Cross Appeal, Notice has been electronically mailed. (apz) (Entered: 01/31/2023) |
|---|---|---|
| 01/31/2023 | 470 | Unopposed MOTION for Extension of Time to File Response/Reply/Answer as to 455 MOTION to Stay *of Execution of Final Judgments Without Bond or With a Reduced Bond Pending Upcoming Appeals* , MOTION for Leave to File Excess Pages by Norwegian Cruise Line Holdings, Ltd.. (Attachments: # 1 Text of Proposed Order)(Pegg, Allen) (Entered: 01/31/2023) |
| 01/31/2023 | 471 | PAPERLESS ORDER granting ECF No. 470 Defendants' Unopposed Motion for Extension of Time to File Reply and for Enlargement of Page Limits for Same. Defendants shall file a Reply in Support of Defendants' Motion for Stay of Execution of Final Judgments on or before February 9, 2023. The Reply may exceed the 10-page limit by no more than five (5) pages for a total of fifteen (15) pages. Signed by Judge Beth Bloom (sgr) (Entered: 01/31/2023) |
| 01/31/2023 | 472 | TRANSCRIPT INFORMATION FORM by Royal Caribbean Cruises, Ltd. re 461 Notice of Appeal,,. No Transcript Requested. (Ponce, Scott) (Entered: 01/31/2023) |
| 01/31/2023 | | Set/Reset Deadlines/Hearings per order de#471 as to 455 MOTION to Stay *of Execution of Final Judgments Without Bond or With a Reduced Bond Pending Upcoming Appeals*. Replies due by 2/9/2023. (drz) (Entered: 01/31/2023) |
| 02/02/2023 | 477 | Acknowledgment of Receipt of NOA from USCA re 468 Notice of Cross Appeal, filed by Havana Docks Corporation. Date received by USCA: 1/30/2023. USCA Case Number: 23-10171-D. (apz) (Entered: 02/06/2023) |
| 02/06/2023 | 476 | TRANSCRIPT INFORMATION FORM by Norwegian Cruise Line Holdings, Ltd. re 463 Notice of Appeal,,. No Transcript Requested. (Pegg, Allen) (Entered: 02/06/2023) |
| 02/06/2023 | 478 | Stricken per DE# 479 -Clerk's Notice to Filer re 476 Transcript Information Form. **Incorrect Form**. The filer used an outdated Transcript Information Form. CORRECTIVE ACTION REQUIRED - The Filer must file a Notice of Striking, then refile the correct form. (Correct form can be found on our website, under court info - court sections - court reporter or by visiting the Eleventh Circuit Court of Appeals' website.) (apz) Modified text on 2/7/2023 (drz). (Entered: 02/06/2023) |
| 02/06/2023 | 479 | NOTICE of Striking 476 Transcript Information Form filed by Norwegian Cruise Line Holdings, Ltd. by Norwegian Cruise Line Holdings, Ltd. (Pegg, Allen) (Entered: 02/06/2023) |
| 02/06/2023 | 480 | TRANSCRIPT INFORMATION FORM by Norwegian Cruise Line Holdings, Ltd. re 463 Notice of Appeal,,. No Transcript Requested. (Pegg, Allen) (Entered: 02/06/2023) |
| 02/08/2023 | 481 | TRANSCRIPT INFORMATION FORM by Carnival Corporation re 464 Notice of Appeal,,. No Transcript Requested. (Singer, Stuart) (Entered: 02/08/2023) |
| 02/08/2023 | 482 | TRANSCRIPT INFORMATION FORM by Havana Docks Corporation re 461 Notice of Appeal,, 465 Notice of Appeal,, 468 Notice of Cross Appeal,, 454 Notice of Appeal,, 463 Notice of Appeal,, 464 Notice of Appeal,,. No Transcript Requested. (Martinez, Roberto) (Entered: 02/08/2023) |
| 02/08/2023 | 483 | TRANSCRIPT INFORMATION FORM by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO re 465 Notice of Appeal,,. No Transcript Requested. (Baldridge, James) (Entered: 02/08/2023) |

| 02/09/2023 | 484 | REPLY to Response to Motion re 455 MOTION to Stay *of Execution of Final Judgments Without Bond or With a Reduced Bond Pending Upcoming Appeals* filed by Norwegian Cruise Line Holdings, Ltd.. (Pegg, Allen) (Entered: 02/09/2023) |
| 02/09/2023 | 485 | MOTION to Seal per Local Rule 5.4 by Norwegian Cruise Line Holdings, Ltd.. (Attachments: # 1 Text of Proposed Order) (Pegg, Allen) (Entered: 02/09/2023) |
| 02/10/2023 | 486 | PAPERLESS ORDER granting ECF No. 485 Defendants' Unopposed Motion for Leave to File Under Seal. Defendants may file Defendants' Reply in further support of their Motion for Stay of Execution of Final Judgments Without Bond or With a Reduced Bond Pending Upcoming Appeals under seal. Signed by Judge Beth Bloom (sgr) (Entered: 02/10/2023) |
| 02/13/2023 | | SYSTEM ENTRY - Docket Entry 487 [misc] restricted/sealed until further notice. (910095) (Entered: 02/13/2023) |
| 03/13/2023 | 488 | ORDER ON MOTION FOR STAY OF EXECUTION OF FINAL JUDGMENTS WITHOUT BOND OR WITH A REDUCED BOND PENDING APPEALS: denying 455 Motion to Stay. Signed by Judge Beth Bloom on 3/13/2023. *See attached document for full details.* (pc) (Entered: 03/14/2023) |
| 04/07/2023 | | SYSTEM ENTRY - Docket Entry 489 [order] restricted/sealed until further notice. (BB) (Entered: 04/07/2023) |
| 04/12/2023 | 490 | NOTICE of Filing Bond by Norwegian Cruise Line Holdings, Ltd. re 488 Order on Motion to Stay (Attachments: # 1 Supplement) (pes) (Entered: 04/13/2023) |
| 04/13/2023 | 491 | NOTICE of Filing Bond by Carnival Corporation re 488 Order on Motion to Stay (Attachments: # 1 Supplement) (pes) (Entered: 04/13/2023) |
| 04/14/2023 | 492 | NOTICE of Filing Original Supersedeas Bond by MSC Cruises (USA) Inc., MSC Cruises SA re 488 Order on Motion to Stay. Attorney Andrew T. Hernacki added to party MSC Cruises SA(pty:condft), Attorney Justin B. Nemeroff added to party MSC Cruises SA(pty:condft). (Attachments: # 1 Supplement) (pc) (Entered: 04/14/2023) |
| 04/14/2023 | 493 | NOTICE of Filing Original Supersedeas Bond by Royal Caribbean Cruises, Ltd. re 488 Order on Motion to Stay. (Attachments: # 1 Supplement) (pc) (Entered: 04/14/2023) |

| **PACER Service Center** | | |
| **Transaction Receipt** | | |
| 06/24/2023 12:20:14 | | |
| **PACER Login:** | ltemple22 | **Client Code:** | 052910-0002001-16678 |
| **Description:** | Docket Report | **Search Criteria:** | 1:19-cv-23591-BB |
| **Billable Pages:** | 30 | **Cost:** | 3.00 |

# TAB RCCL DS

APPEAL,CLOSED,CMM,MEDIATION,REF_DISCOV

# U.S. District Court
## Southern District of Florida (Miami)
## CIVIL DOCKET FOR CASE #: 1:19-cv-23590-BB

Havana Docks Corporation v. Royal Caribbean Cruises, LTD.
Assigned to: Judge Beth Bloom
Referred to: Retired Mag Jdg JRS Chris M McAliley
Lead case: 1:19-cv-23591-BB
Member case: (View Member Case)
Case in other court:  USCA, 23-10151-B
                   USCA, 23-10171-D
Cause: 22:6082 Cuban Liberty and Democratic Solidarity Act of
1996

Date Filed: 08/27/2019
Date Terminated: 08/31/2022
Jury Demand: Plaintiff
Nature of Suit: 890 Other Statutory Actions
Jurisdiction: Federal Question

**Plaintiff**

**Havana Docks Corporation**             represented by    **Aziza F Elayan-Martinez**
Colson Hicks Eidson
255 Alhambra Circle
Penthouse Suite
Coral Gables, FL 33134
(305)476-7400
*ATTORNEY TO BE NOTICED*

**Rodney Stuart Margol**
Margol , Margol, PA
2029 North Third Street
Jacksonville Beach, FL 32250
9043557508
Email: Rodney@margolandmargol.com
*ATTORNEY TO BE NOTICED*

**Stephanie Anne Casey**
Colson Hicks Eidson
255 Alhambra Circle, PH
Coral Gables, FL 33134
(305) 476-7400
Fax: (305) 476-7444
Email: scasey@colson.com
*ATTORNEY TO BE NOTICED*

**Thomas Allen Kroeger**
The Florida Bar
444 Brickell Avenue
Suite M-100
Miami, FL 33131
319-325-1771
Email: tom@colson.com

*ATTORNEY TO BE NOTICED*

**Zachary Andrew Lipshultz**
Colson Hicks Eidson
255 Alhambra Circle
Coral Gables, FL 33134
3054767400
Email: zach@colson.com
*ATTORNEY TO BE NOTICED*

**Roberto Martinez**
Colson Hicks Eidson
255 Alhambra Circle
Penthouse
Coral Gables, FL 33134-2351
305-476-7400
Fax: 476-7444
Email: bob@colson.com
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

| | | |
|---|---|---|
| **Royal Caribbean Cruises, Ltd.** | represented by | **Sanford Lewis Bohrer** |

Holland & Knight
701 Brickell Avenue
Suite 3000
Miami, FL 33131
305-789-7678
Fax: 305-679-6335
Email: sbohrer@hklaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Scott Daniel Ponce**
Holland & Knight
701 Brickell Avenue
Suite 3000
Miami, FL 33131
305-789-7575
Fax: 305-789-7799
Email: sponce@hklaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Benjamin Anthony Taormina**
Holland and Knight
515 East Las Olas Boulevard, Suite 1200
Fort Lauderdale, FL 33301
(954) 468-7961
Email: benjamin.taormina@hklaw.com
*TERMINATED: 01/06/2023*
*ATTORNEY TO BE NOTICED*

Caitlin F Saladrigas
Holland & Knight LLP
777 South Flagler Drive
Suite 1900 West
West Palm Beach, FL 33401
561-650-8349
Email: caitlin.saladrigas@hklaw.com
*ATTORNEY TO BE NOTICED*

**Amicus**

**Cruise Lines International Association**          represented by   **Darren Wayne Friedman**
Foreman Friedman, PA
2 S Biscayne Boulevard
Suite 2300
One Biscayne Tower
Miami, FL 33131
305-358-6555
Fax: 374-9077
Email: dfriedman@fflegal.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jonathan S. Massey**
Massey & Gail LLP
1000 Maine Ave. SW, Suite 450
Washington, DC 20024
(202) 652-4511
Email: jmassey@masseygail.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Laurence H. Tribe**
Harvard Law School
1575 Massachusetts Avenue
Cambridge, MA 02138
(617) 495-1767
Email: larry@tribelaw.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 08/27/2019 | 1 | Complaint re Cuban Liberty and Democratic Solidarity (LIBERTAD) Act of 1996 against Royal Caribbean Cruises, LTD.. Filing fees $ 6948.00 receipt number 113C-11936567. This amount includes the filing fee of $ 400.00 for Opening a Civil Action and $ 6,548.00 for this Action, filed by Havana Docks Corporation. (Attachments: # 1 Civil Cover Sheet, # 2 Summon(s))(Martinez, Roberto) (Entered: 08/27/2019) |
| 08/27/2019 | 2 | Clerks Notice of Judge Assignment to Judge Darrin P. Gayles. Pursuant to 28 USC 636(c), the parties are hereby notified that the U.S. Magistrate Judge Alicia M. Otazo-Reyes is available to handle any or all proceedings in this case. If |

| | | |
|---|---|---|
| | | agreed, parties should complete and file the Consent form found on our website. It is not necessary to file a document indicating lack of consent.<br><br>Pro se (NON-PRISONER) litigants may receive Notices of Electronic Filings (NEFS) via email after filing a Consent by Pro Se Litigant (NON-PRISONER) to Receive Notices of Electronic Filing. The consent form is available under the forms section of our website. (ar2) (Entered: 08/27/2019) |
| 08/27/2019 | 3 | Summons Issued as to Royal Caribbean Cruises, LTD. (ar2) (Entered: 08/27/2019) |
| 08/27/2019 | 4 | NOTICE OF COURT PRACTICE. Unless otherwise specified by the Court, every motion shall be double-spaced in Times New Roman 12-point typeface. **Multiple Plaintiffs or Defendants shall file joint motions with co-parties unless there are clear conflicts of position.** If conflicts of position exist, parties shall explain the conflicts in their separate motions. Failure to comply with **ANY** of these procedures may result in the imposition of appropriate sanctions, including but not limited to, the striking of the motion or dismissal of this action. Signed by Judge Darrin P. Gayles on 8/27/2019. (jdo) (Entered: 08/27/2019) |
| 09/03/2019 | 5 | Notice of Pending, Refiled, Related or Similar Actions by Havana Docks Corporation (Martinez, Roberto) (Entered: 09/03/2019) |
| 09/10/2019 | 6 | Defendant's MOTION for Extension of Time to File Response/Reply/Answer as to 1 Complaint re Cuban Liberty and Democratic Solidarity (LIBERTAD) Act of 1996, by Royal Caribbean Cruises, LTD.. Attorney Scott Daniel Ponce added to party Royal Caribbean Cruises, LTD.(pty:dft). (Ponce, Scott) (Entered: 09/10/2019) |
| 09/10/2019 | 7 | PAPERLESS ORDER granting 6 Motion for Extension of Time to File Response/Answer to 1 Complaint. Defendant shall file a response or answer to the complaint on or before October 4, 2019. Signed by Judge Darrin P. Gayles on 9/10/2019. (jdo) (Entered: 09/10/2019) |
| 09/12/2019 | 8 | NOTICE of Attorney Appearance by Sanford Lewis Bohrer on behalf of Royal Caribbean Cruises, LTD.. Attorney Sanford Lewis Bohrer added to party Royal Caribbean Cruises, LTD.(pty:dft). (Bohrer, Sanford) (Entered: 09/12/2019) |
| 09/12/2019 | 9 | RESPONSE to 5 Notice of Pending, Refiled, Related or Similar Actions *and Motion to Transfer* by Royal Caribbean Cruises, LTD.. (Ponce, Scott) (Entered: 09/12/2019) |
| 09/12/2019 | 10 | Plaintiff's REPLY *In Support of It's Motion to Transfer* by Havana Docks Corporation. (Martinez, Roberto) (Entered: 09/12/2019) |
| 09/12/2019 | 11 | NOTICE by Havana Docks Corporation *of Filing Return of Service* (Martinez, Roberto) (Entered: 09/12/2019) |
| 09/12/2019 | 12 | SUMMONS (Affidavit) Returned Executed on 1 Complaint re Cuban Liberty and Democratic Solidarity (LIBERTAD) Act of 1996, with a 21 day response/answer filing deadline pursuant to Fed. R. Civ. P. 12 by Havana Docks Corporation. Royal Caribbean Cruises, LTD. served on 8/30/2019, answer due 9/20/2019. See image at DE 11 (lk) (Entered: 09/13/2019) |
| 09/19/2019 | 13 | NOTICE of Attorney Appearance by Zachary Andrew Lipshultz on behalf of Havana Docks Corporation. Attorney Zachary Andrew Lipshultz added to party Havana Docks Corporation(pty:pla). (Lipshultz, Zachary) (Entered: 09/19/2019) |
| 09/30/2019 | 14 | Certificate of Other Affiliates/Corporate Disclosure Statement by Havana Docks Corporation (Martinez, Roberto) (Entered: 09/30/2019) |

| | | |
|---|---|---|
| 10/01/2019 | 15 | Clerks Notice to Filer re 14 Certificate of Other Affiliates/Corporate Disclosure Statement. **Other Affiliates/Corporate Parents Not Entered**; ERROR - The Filer failed to enter all Other Affiliates/Corporate Parents from the Certificate of Other Affiliates/Corporate Disclosure Statement. Filer is instructed to refile their Certificate of Other Affiliates/Corporate Disclosure Statement and enter the missing Other Affiliates/Corp Parents. Note - Other Affiliates/Corporate Parents do not appear on the docket sheet. (lk) (Entered: 10/01/2019) |
| 10/04/2019 | 16 | *Defendant's* ANSWER and Affirmative Defenses to Complaint by Royal Caribbean Cruises, LTD.. (Ponce, Scott) (Entered: 10/04/2019) |
| 10/04/2019 | 17 | Defendant's Certificate of Other Affiliates/Corporate Disclosure Statement - NONE disclosed by Royal Caribbean Cruises, LTD. (Ponce, Scott) (Entered: 10/04/2019) |
| 10/07/2019 | 18 | PAPERLESS ORDER REQUIRING JOINT SCHEDULING REPORT AND PROPOSED SCHEDULING ORDER. Pursuant to S.D. Fla. Local Rule 16.1, on or before **October 24, 2019**, the parties shall prepare and file a Joint Scheduling Report, as well as Certificates of Interested Parties and Corporate Disclosure Statements.<br><br>The parties shall also file a Proposed Scheduling Order, adhering to the format and guidance of the attached form. If the parties deviate in any way from that format and guidance, they **shall** contemporaneously submit a written explanation, which provides their purported justification for each and every deviation. ***If the parties fail to submit such written explanation, the Court may enter a Scheduling Order that does not take into account the parties' proposed dates.***<br><br>Failure to comply with this Order shall be grounds for dismissal without prejudice and without further notice. Signed by Judge Darrin P. Gayles (bfk) (Entered: 10/07/2019) |
| 10/24/2019 | 19 | Joint SCHEDULING REPORT - **Rule 16.1** by Havana Docks Corporation (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(Martinez, Roberto) (Entered: 10/24/2019) |
| 11/25/2019 | 20 | ORDER TRANSFERRING CASE to Judge Beth Bloom for all further proceedings, accepted and signed on 11/25/19. Judge Darrin P. Gayles no longer assigned to case. Signed by Judge Darrin P. Gayles on 11/25/2019. *See attached document for full details.* (lk) (Entered: 11/25/2019) |
| 11/25/2019 | 21 | SCHEDULING ORDER SETTING TRIAL AND PRETRIAL SCHEUDLE: ( Amended Pleadings due by 1/24/2020., All Discovery due by 9/8/2020., Expert Discovery due by 9/8/2020., Joinder of Parties due by 1/24/2020., In Limine Motions due by 9/30/2020., Dispositive Motions due by 9/30/2020., Pretrial Motions due by 9/30/2020., Joint Pretrial Stipulation due by 12/21/2020., Jury Trial set for 1/4/2021 09:00 AM in Miami Division before Judge Beth Bloom., Calendar Call set for 12/29/2020 01:45 PM in Miami Division before Judge Beth Bloom.), ORDER REFERRING CASE to Mediation. ( Mediation Deadline 9/22/2020.), ORDER REFERRING CASE to Magistrate Judge Lauren Fleischer Louis for Discovery Matters. Signed by Judge Beth Bloom on 11/25/2019. *See attached document for full details.* (lk)<br><br>**Pattern Jury Instruction Builder -** To access the latest, up to date changes to the 11th Circuit Pattern Jury Instructions go to https://pji.ca11.uscourts.gov or click here. (Entered: 11/26/2019) |
| 11/26/2019 | 22 | GENERAL ORDER ON DISCOVERY OBJECTIONS AND PROCEDURES. Signed by Magistrate Judge Lauren Fleischer Louis on 11/26/2019. *See attached document for full details.* (aw) (Entered: 11/26/2019) |

| 12/17/2019 | 23 | ORDER TO SHOW CAUSE. On or before December 20, 2019, the parties shall comply with the requirements of the Scheduling Order. Signed by Judge Beth Bloom on 12/17/2019. *See attached document for full details.* (ar2) (Entered: 12/17/2019) |
| --- | --- | --- |
| 12/20/2019 | 24 | NOTICE of Mediator Selection. Selected/Added Havana Docks Corporation, Herb Stettin as Mediator. (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 12/20/2019) |
| 12/23/2019 | 25 | ORDER Scheduling Mediation before Herb Stettin. Mediation Hearing set for 8/26/2020 09:30 AM Signed by Judge Beth Bloom on 12/23/2019. *See attached document for full details.* (lk) (Entered: 12/23/2019) |
| 01/10/2020 | 26 | MOTION for Judgment on the Pleadings by Royal Caribbean Cruises, LTD.. (Ponce, Scott) (Entered: 01/10/2020) |
| 01/15/2020 | 27 | MOTION for Extension of Time To Respond to Motion for Judgment on the Pleadings re 26 MOTION for Judgment on the Pleadings ( Responses due by 1/29/2020), MOTION for Extension of Time to File Response/Reply/Answer by Havana Docks Corporation. (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 01/15/2020) |
| 01/15/2020 | 28 | Joint MOTION to Stay by Havana Docks Corporation. Responses due by 1/29/2020 (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 01/15/2020) |
| 01/15/2020 | 29 | PAPERLESS ORDER granting 27 Plaintiff's Unopposed Motion for Extension of Time to Respond to Motion for Judgment on the Pleadings. Plaintiff shall filed its response to the Motion, **on or before February 12, 2020**. Response due by 2/12/2020 re: 26 MOTION for Judgment on the Pleadings filed by Royal Caribbean Cruises, LTD. Signed by Judge Beth Bloom (ak03) (Entered: 01/15/2020) |
| 01/15/2020 | 30 | PAPERLESS ORDER granting 28 Joint Motion to Stay Discovery Pending a Ruling on the Motion for Judgment on the Pleadings. All discovery in this case shall be stayed until the Court issues a ruling on 26 Royal Caribbean Cruises, LTD's Motion for Judgment on the Pleadings. Signed by Judge Beth Bloom (ak03) (Entered: 01/15/2020) |
| 02/12/2020 | 31 | NOTICE by Havana Docks Corporation *of Filing the Declaration of Aziza Elayan-Martinez ni Support of Plaintiff's Motion for Leave to File First Amended Complaint, and Request for Hearing* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10) (Martinez, Roberto) (Entered: 02/12/2020) |
| 02/12/2020 | 32 | Plaintiff's MOTION for Leave to File *First Amended Complaint, and Request for Hearing* by Havana Docks Corporation. (Attachments: # 1 Exhibit A)(Martinez, Roberto) (Entered: 02/12/2020) |
| 02/12/2020 | 33 | RESPONSE in Opposition re 26 MOTION for Judgment on the Pleadings filed by Havana Docks Corporation. Replies due by 2/19/2020. (Martinez, Roberto) (Entered: 02/12/2020) |
| 02/13/2020 | 34 | Unopposed MOTION for Extension of Time to File Response/Reply/Answer as to 26 MOTION for Judgment on the Pleadings by Royal Caribbean Cruises, LTD.. (Ponce, Scott) (Entered: 02/13/2020) |
| 02/13/2020 | 35 | PAPERLESS ORDER granting 34 Defendant Royal Caribbean Cruises Ltd.'s Unopposed Motion for an Extension of Time to Reply in Support of 26 its Motion for Judgment on the Pleadings. Defendant shall file its reply **on or before March 4, 2020**. Reply due by 3/4/2020. Signed by Judge Beth Bloom (ak03) (Entered: 02/13/2020) |
| 02/13/2020 | | Set/Reset Deadlines/Hearings as per DE 35 re 26 MOTION for Judgment on the |

6/24/23, 2:07 PM CM/ECF - Live Database - flsd

USCA11 Case: 23-10171 Document: 38-2 Date Filed: 02/14/2023 Page: 88 of 233
Pleadings. Replies due by 3/4/2020. (ak) (Entered: 02/14/2020)

| 02/20/2020 | 36 | PAPERLESS ORDER Setting Hearing on Motion 32 Plaintiff's MOTION for Leave to File *First Amended Complaint, and Request for Hearing* : **Motion Hearing set for 3/9/2020 at 09:00 AM in Miami Division before Judge Beth Bloom, 400 North Miami Avenue, Courtroom 10-2, Miami, Florida 33128.** Signed by Judge Beth Bloom (ak03) (Entered: 02/20/2020) |
|---|---|---|
| 02/20/2020 | 37 | Unopposed MOTION for Extension of Time to File Response/Reply/Answer as to 32 Plaintiff's MOTION for Leave to File *First Amended Complaint, and Request for Hearing* by Royal Caribbean Cruises, LTD.. (Ponce, Scott) (Entered: 02/20/2020) |
| 02/20/2020 | 38 | PAPERLESS ORDER granting in part and denying in part 37 Defendant Royal Caribbean Curises Ltd.'s Unopposed Motion for an Extension of Time to Respond to Plaintiff's Motion for Leave to File First Amended Complaint and Request for Hearing. Defendant shall file its response **on or before March 3, 2020. Plaintiff shall file its reply, if any, on or before March 6, 2020.** Re: 32 Plaintiff's MOTION for Leave to File *First Amended Complaint, and Request for Hearing* filed by Havana Docks Corporation. Response due by 3/3/2020. Reply due by 3/6/2020. Signed by Judge Beth Bloom (ak03) (Entered: 02/20/2020) |
| 03/03/2020 | 39 | RESPONSE in Opposition re 32 Plaintiff's MOTION for Leave to File *First Amended Complaint, and Request for Hearing* filed by Royal Caribbean Cruises, LTD.. Replies due by 3/10/2020. (Ponce, Scott) (Entered: 03/03/2020) |
| 03/04/2020 | 40 | REPLY to Response to Motion re 26 MOTION for Judgment on the Pleadings filed by Royal Caribbean Cruises, LTD.. (Ponce, Scott) (Entered: 03/04/2020) |
| 03/05/2020 | 41 | Unopposed MOTION to Bring Electronic Equipment into the courtroom *Plaintiff's Unopposed Motion to Allow Demonstrative Exhibits and Electronic Equipment into the Wilkie D. Ferguson Jr., United States Courthouse for Use at Hearing* by Havana Docks Corporation. Responses due by 3/19/2020 (Attachments: # 1 Text of Proposed Order) (Martinez, Roberto) (Entered: 03/05/2020) |
| 03/06/2020 | 42 | PAPERLESS ORDER granting ECF No. 41 Plaintiff's Unopposed Motion for leave to bring demonstrative exhibits and electronic equipment into the courtroom. Signed by Judge Beth Bloom. (ks01) (Entered: 03/06/2020) |
| 03/06/2020 | 43 | REPLY to Response to Motion re 32 Plaintiff's MOTION for Leave to File *First Amended Complaint, and Request for Hearing* filed by Havana Docks Corporation. (Martinez, Roberto) (Entered: 03/06/2020) |
| 03/09/2020 | 44 | PAPERLESS Minute Entry for proceedings held before Judge Beth Bloom: Motion Hearing held on 3/9/2020 re 32 Plaintiff's MOTION for Leave to File *First Amended Complaint, and Request for Hearing* filed by Havana Docks Corporation. Total time in court: 2 hour(s) : 18 minutes. Attorney Appearance(s): Zachary Andrew Lipshultz, Roberto Martinez, Stephanie Anne Casey, and Rodney Stuart Margol for Plaintiff. Scott Daniel Ponce for Defendant. Court Reporter: Yvette Hernandez, 305-523-5698 / Yvette_Hernandez@flsd.uscourts.gov. (ak03) (Entered: 03/09/2020) |
| 04/17/2020 | 45 | OMNIBUS ORDER denying 26 Motion for Judgment on the Pleadings; granting 32 Motion for Leave to File. *Clerks Notice: Filer must separately re-file the amended pleading pursuant to Local Rule 15.1, unless otherwise ordered by the Judge* ( Amended Complaint due by 4/27/2020.) The stay of discovery is LIFTED. Signed by Judge Beth Bloom on 4/17/2020. *See attached document for full details.* (jbs) (Entered: 04/17/2020) |
| 04/20/2020 | 46 | First AMENDED COMPLAINT against Royal Caribbean Cruises, LTD. filed in response to Order Granting Motion for Leave, filed by Havana Docks Corporation. (Attachments: |

| | | |
|---|---|---|
| 04/27/2020 | 47 | MOTION Certification For Interlocutory Appeal re 45 Order on Motion for Judgment on the Pleadings,, Order on Motion for Leave to File, by Royal Caribbean Cruises, LTD.. (Ponce, Scott) (Entered: 04/27/2020) |
| 04/28/2020 | 48 | Unopposed MOTION for Extension of Time to File Response/Reply/Answer as to 46 Amended Complaint by Royal Caribbean Cruises, LTD.. (Ponce, Scott) (Entered: 04/28/2020) |
| 04/28/2020 | 49 | PAPERLESS ORDER granting 48 Defendant's Unopposed Motion for an Extension of Time to Respond to the Amended Complaint. Defendant shall file its response to the Amended Complaint **on or before May 18, 2020**. Re: 46 Amended Complaint filed by Havana Docks Corporation, response due by 5/18/2020. Signed by Judge Beth Bloom (ak03) (Entered: 04/28/2020) |
| 04/28/2020 | | Set/Reset Answer Due Deadline as per DE 49 : Royal Caribbean Cruises, LTD. response due 5/18/2020. (lk) (Entered: 04/28/2020) |
| 05/04/2020 | 50 | MOTION to Stay *Discovery for Ninety Days* by Royal Caribbean Cruises, LTD.. Responses due by 5/18/2020 (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Ponce, Scott) (Entered: 05/04/2020) |
| 05/05/2020 | 51 | Joint MOTION to Amend/Correct 21 Scheduling Order,,,,, Order Referring Case to Mediation,,,,, Order Referring Case to Magistrate Judge,,,, by Havana Docks Corporation. Responses due by 5/19/2020 (Attachments: # 1 Text of Proposed Order) (Martinez, Roberto) (Entered: 05/05/2020) |
| 05/05/2020 | 52 | Amended Order Setting Trial and Pre-Trial Schedule, Requiring Mediation, and Referring Certain Matters to Magistrate Judge. Granting 51 Motion to Amend/Correct. *Clerks Notice: Filer must separately re-file the amended pleading pursuant to Local Rule 15.1, unless otherwise ordered by the Judge.* Amended Complaint due by 7/6/2020. Discovery due by 1/26/2021. Expert Discovery due by 1/26/2021. Joinder of Parties due by 7/6/2020. Mediation Deadline 2/9/2021. Dispositive Motions due by 2/17/2021. In Limine Motions due by 2/17/2021. Motions due by 2/17/2021. Pretrial Stipulation due by 5/10/2021. Calendar Call set for 5/18/2021 01:45 PM in Miami Division before Judge Beth Bloom. Jury Trial set for 5/24/2021 09:00 AM before Judge Beth Bloom. Signed by Judge Beth Bloom on 5/5/2020. *See attached document for full details.* (jbs) (Entered: 05/05/2020) |
| 05/11/2020 | 53 | RESPONSE in Opposition re 47 MOTION Certification For Interlocutory Appeal re 45 Order on Motion for Judgment on the Pleadings,, Order on Motion for Leave to File, filed by Havana Docks Corporation. Replies due by 5/18/2020. (Martinez, Roberto) (Entered: 05/11/2020) |
| 05/12/2020 | 54 | Unopposed MOTION for Extension of Time to File Response/Reply/Answer as to 53 Response in Opposition to Motion, by Royal Caribbean Cruises, LTD.. (Ponce, Scott) (Entered: 05/12/2020) |
| 05/12/2020 | 55 | PAPERLESS ORDER granting 54 Motion for Extension of Time to File Response/Reply to Motion. Defendant shall file its reply on or before May 22, 2020. Re: 47 MOTION Certification For Interlocutory Appeal re 45 Order on Motion for Judgment on the Pleadings, Order on Motion for Leave to File, filed by Royal Caribbean Cruises, LTD. Reply due by 5/22/2020. Signed by Judge Beth Bloom (ak03) (Entered: 05/12/2020) |
| 05/14/2020 | 56 | Joint NOTICE of Mediator Selection and Hearing. Selected/Added Thomas E. Scott as Mediator. Mediation Hearing set for 10/7/2020 at 9:30 a.m.. (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 05/14/2020) |

| 05/14/2020 | 57 | ORDER Scheduling Mediation before Thomas Scott. Mediation Hearing set for 10/7/2020 at 09:30 AM. Signed by Judge Beth Bloom on 5/14/2020. *See attached document for full details.* (jbs) (Entered: 05/15/2020) |
| 05/18/2020 | 58 | RESPONSE in Opposition re 50 MOTION to Stay *Discovery for Ninety Days* filed by Havana Docks Corporation. Replies due by 5/26/2020. (Martinez, Roberto) (Entered: 05/18/2020) |
| 05/18/2020 | 59 | ANSWER and Affirmative Defenses to Amended Complaint by Royal Caribbean Cruises, LTD.. (Ponce, Scott) (Entered: 05/18/2020) |
| 05/20/2020 | 60 | Unopposed MOTION for Extension of Time to File Response/Reply/Answer as to 50 MOTION to Stay *Discovery for Ninety Days* by Royal Caribbean Cruises, LTD.. (Ponce, Scott) (Entered: 05/20/2020) |
| 05/20/2020 | 61 | PAPERLESS ORDER granting 60 Motion for Extension of Time to File Reply by June 2, 2020, in support of its Motion To Stay Discovery For Ninety Days. Signed by Judge Beth Bloom (BB) (Entered: 05/20/2020) |
| 05/21/2020 | 62 | Joint MOTION for Protective Order by Royal Caribbean Cruises, LTD.. (Ponce, Scott) (Entered: 05/21/2020) |
| 05/21/2020 | 63 | STIPULATED PROTECTIVE ORDER granting 62 Motion for Protective Order. Signed by Judge Beth Bloom on 5/21/2020. *See attached document for full details.* (ego) (Entered: 05/21/2020) |
| 05/22/2020 | 64 | REPLY to Response to Motion re 47 MOTION Certification For Interlocutory Appeal re 45 Order on Motion for Judgment on the Pleadings,, Order on Motion for Leave to File, filed by Royal Caribbean Cruises, LTD.. (Ponce, Scott) (Entered: 05/22/2020) |
| 06/02/2020 | 65 | REPLY to Response to Motion re 50 MOTION to Stay *Discovery for Ninety Days* filed by Royal Caribbean Cruises, LTD.. (Ponce, Scott) (Entered: 06/02/2020) |
| 06/25/2020 | 66 | ORDER Denying 47 Motion for Certification for Interlocutory Appeal; Denying 50 Motion to Stay. Signed by Judge Beth Bloom on 6/25/2020. *See attached document for full details.* (jbs) (Entered: 06/26/2020) |
| 07/09/2020 | 67 | **NOTICE of Hearing** by ATTORNEY: Discovery Hearing set for 7/28/2020 02:30 PM before Magistrate Judge Lauren Fleischer Louis. (Casey, Stephanie) (Entered: 07/09/2020) |
| 07/13/2020 | 68 | PAPERLESS ORDER setting telephonic discovery hearing re 67 Notice. A telephonic hearing on the Parties' noticed dispute is set for July 28, 2020 at 2:30 PM. At the hearing time, participants shall attend by dialing: 1 (866) 434-5269, enter access code number 9978869 followed by the (#) sign, enter security code number 5710 followed by the (#) sign. Counsel arguing any motion must dial in from a landline; all other attendees, after noting appearance, must remain on mute Signed by Magistrate Judge Lauren Fleischer Louis on 7/13/2020. (agn) (Entered: 07/13/2020) |
| 07/27/2020 | 69 | PAPERLESS Order Cancelling [67, 68] Discovery Hearing scheduled for July 28, 2020 upon the Parties' representation that the noticed discovery disputes have been resolved. Signed by Magistrate Judge Lauren Fleischer Louis on 7/27/2020. (agn) (Entered: 07/27/2020) |
| 10/08/2020 | 70 | MEDIATION REPORT by Thomas Scott. Disposition: Adjourned.(Scott, Thomas) (Entered: 10/08/2020) |
| 10/13/2020 | 71 | **NOTICE of Hearing** by ATTORNEY: Discovery Hearing set for 10/21/2020 11:00 AM in Miami Division before Magistrate Judge Lauren Fleischer Louis. (Ponce, Scott) |

| 10/21/2020 | 72 | PAPERLESS Minute Entry for proceedings held before Magistrate Judge Lauren Fleischer Louis: Discovery Hearing held on 10/21/2020. Written order to follow. Total time in court: 1 hour(s) : 5 minutes. Attorney Appearance(s): Zachary Andrew Lipshultz, Roberto Martinez, Stephanie Anne Casey, Scott Daniel Ponce (Digital 10:59:20/LFL_02_10.21.2020 zoom) (aw) (Entered: 10/21/2020) |
|---|---|---|
| 12/17/2020 | 73 | Joint MOTION for Extension of Time of Certain Pre-Trial Deadlines by Havana Docks Corporation. Responses due by 12/31/2020 (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 12/17/2020) |
| 12/17/2020 | 74 | ORDER AMENDING SCHEDULING ORDER AND CERTAIN PRETRIAL DEADLINES Granting 73 Motion for Extension of Time. Discovery due by 2/19/2021. Expert Discovery due by 2/19/2021. Mediation Deadline 2/19/2021. Dispositive Motions due by 3/12/2021. In Limine Motions due by 3/12/2021. Motions due by 3/12/2021. Signed by Judge Beth Bloom on 12/17/2020. *See attached document for full details.* (jbs) (Entered: 12/17/2020) |
| 01/20/2021 | 75 | MOTION to Continue *Trial Date* ( Responses due by 2/3/2021), MOTION Expedited Relief by Royal Caribbean Cruises, LTD.. (Attachments: # 1 Affidavit Declaration in Support)(Bohrer, Sanford) (Entered: 01/20/2021) |
| 01/21/2021 | 76 | NOTICE by Havana Docks Corporation *of Intent to Respond to Defendant's Motion for Extension of Time (D.E. 75)* (Martinez, Roberto) (Entered: 01/21/2021) |
| 01/21/2021 | 77 | RESPONSE to Motion re 75 MOTION to Continue *Trial Date* MOTION Expedited Relief filed by Havana Docks Corporation. Replies due by 1/28/2021. (Martinez, Roberto) (Entered: 01/21/2021) |
| 01/21/2021 | 78 | ORDER granting in part and denying in part 75 Motion to Continue; granting in part and denying in part 75 Motion ( Discovery due by 5/14/2021, Dispositive Motions due by 5/28/2021, In Limine Motions due by 8/20/2021, Pretrial Stipulation due by 10/11/2021. Calendar Call set for 10/19/2021 01:45 PM in Miami Division before Judge Beth Bloom, Jury Trial set for 10/25/2021 09:00 AM in Miami Division before Judge Beth Bloom.). Signed by Judge Beth Bloom. *See attached document for full details.* (ak03) (Entered: 01/21/2021) |
| 02/20/2021 | 79 | MEDIATION REPORT by Thomas Scott. Disposition: Adjourned.(Scott, Thomas) (Entered: 02/20/2021) |
| 03/01/2021 | 80 | **NOTICE of Hearing** by ATTORNEY: Discovery Hearing set for 3/11/2021 11:00 AM in Miami Division before Magistrate Judge Lauren Fleischer Louis. (Martinez, Roberto) (Entered: 03/01/2021) |
| 03/03/2021 | 81 | Zoom instructions for Discovery Hearing are as follows: Meeting ID: 161 524 7518; Passcode: 623391. (aw) (Entered: 03/03/2021) |
| 03/10/2021 | 82 | Joint MOTION for Protective Order *Joint Motion for Entry of Amended Stipulated Confidentiality and Protective Order* by Havana Docks Corporation. (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 03/10/2021) |
| 03/10/2021 | 83 | ORDER granting 82 Motion for Protective Order. Signed by Magistrate Judge Lauren Fleischer Louis on 3/10/2021. *See attached document for full details.* (eb00) (Entered: 03/10/2021) |
| 03/11/2021 | 84 | PAPERLESS ORDER setting briefing schedule. This cause is before the Court on 80 Plaintiff's Notice of Hearing. The Notice reveals that the discovery dispute challenges Defendant's assertion of privilege. Because it is the undersigned's practice to afford |

| | | |
|---|---|---|
| | | briefing on matters of privilege; leave is granted for Plaintiff to file a motion on or before 3/22/2021; Defendant's Response shall be due 4/2/2021; and Plaintiff shall submit a Reply by 4/7/2021. The Hearing 80 is cancelled. Signed by Magistrate Judge Lauren Fleischer Louis on 3/11/2021. (eb00) (Entered: 03/11/2021) |
| 03/22/2021 | 85 | NOTICE of Attorney Appearance by Caitlin F Saladrigas on behalf of Royal Caribbean Cruises, LTD.. Attorney Caitlin F Saladrigas added to party Royal Caribbean Cruises, LTD.(pty:dft). (Saladrigas, Caitlin) (Entered: 03/22/2021) |
| 03/22/2021 | 86 | MOTION to Compel *Production of Evidence Withheld Under the Attorney-Client Privilege* by Havana Docks Corporation. Responses due by 4/5/2021 (Attachments: # 1 Exhibit A - Royal's First Priv Log, # 2 Exhibit B - Royal's Second Priv Log, # 3 Exhibit C - Excerpts of Dep. of L. Vidal, # 4 Exhibit D - Excerpts of Dep. of Norwegian Cruise Lines, # 5 Exhibit H - Spreadsheet of COMAR Communications)(Martinez, Roberto) (Entered: 03/22/2021) |
| 03/23/2021 | 87 | NOTICE of Attorney Appearance by Benjamin Anthony Taormina on behalf of Royal Caribbean Cruises, LTD.. Attorney Benjamin Anthony Taormina added to party Royal Caribbean Cruises, LTD.(pty:dft). (Taormina, Benjamin) (Entered: 03/23/2021) |
| 03/24/2021 | 88 | Unopposed MOTION for Leave to File *Exhibits E, F and G to D.E. 86 Under Seal* by Havana Docks Corporation. (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 03/24/2021) |
| 03/26/2021 | 89 | PAPERLESS ORDER granting 88 Motion for Leave to File exhibits under seal. Havana Docks may file under seal exhibits to the Motion that have been designated confidential. *Clerks Notice: Filer must separately re-file the amended pleading pursuant to Local Rule 15.1, unless otherwise ordered by the Judge*. Re: 88 Unopposed MOTION for Leave to File *Exhibits E, F and G to D.E. 86 Under Seal* filed by Havana Docks Corporation. Signed by Magistrate Judge Lauren Fleischer Louis on 3/26/2021. (eb00) (Entered: 03/26/2021) |
| 03/27/2021 | | SYSTEM ENTRY - Docket Entry 90 [misc] restricted/sealed until further notice. (517538) (Entered: 03/27/2021) |
| 04/02/2021 | 91 | RESPONSE in Opposition re 86 MOTION to Compel *Production of Evidence Withheld Under the Attorney-Client Privilege* filed by Royal Caribbean Cruises, LTD.. Replies due by 4/9/2021. (Ponce, Scott) (Entered: 04/02/2021) |
| 04/07/2021 | 92 | REPLY to Response to Motion re 86 MOTION to Compel *Production of Evidence Withheld Under the Attorney-Client Privilege* filed by Havana Docks Corporation. (Martinez, Roberto) (Entered: 04/07/2021) |
| 04/09/2021 | 93 | Unopposed MOTION for Leave to File *Exhibits A and B to D.E. 92 Under Seal* by Havana Docks Corporation. (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 04/09/2021) |
| 04/09/2021 | 94 | PAPERLESS ORDER granting 93 Motion for Leave to File exhibits under seal. Havana Docks may file under seal exhibits to the Motion that have been designated confidential. *Clerks Notice: Filer must separately re-file the amended pleading pursuant to Local Rule 15.1, unless otherwise ordered by the Judge*. Signed by Magistrate Judge Lauren Fleischer Louis on 4/9/2021. (eb00) (Entered: 04/09/2021) |
| 04/09/2021 | | SYSTEM ENTRY - Docket Entry 95 [misc] restricted/sealed until further notice. (517538) (Entered: 04/09/2021) |
| 04/23/2021 | 96 | Joint MOTION for Extension of Time Joint Motion to Enlarge Case Deadlines by Havana Docks Corporation. Responses due by 5/7/2021 (Attachments: # 1 Text of Proposed |

| 04/26/2021 | 97 | ORDER AMENDING SCHEDULING ORDER AND CERTAIN PRETRIAL DEADLINES Granting 96 Motion for Extension of Time. Discovery due by 8/6/2021. Expert Discovery due by 8/6/2021. Fact Discovery due by 8/6/2021. Dispositive Motions due by 8/20/2021. In Limine Motions due by 11/12/2021. Motions due by 11/12/2021. Pretrial Stipulation due by 1/18/2022. Calendar Call set for 1/25/2022 01:45 PM before Judge Beth Bloom. Jury Trial set for 1/31/2022 09:00 AM in Miami Division before Judge Beth Bloom. Signed by Judge Beth Bloom on 4/26/2021. *See attached document for full details.* (jbs) (Entered: 04/27/2021) |
|---|---|---|
| 06/04/2021 | 98 | Joint MOTION for Extension of Time Joint Motion to Enlarge Expert Deposition Deadline by Havana Docks Corporation. Responses due by 6/18/2021 (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 06/04/2021) |
| 06/07/2021 | 99 | ORDER ENLARGING EXPERT DEPOSITION DEADLINE Granting 98 Motion for Extension of Time. The parties shall complete all expert depositions by no later than July 9, 2021. Signed by Judge Beth Bloom on 6/4/2021. *See attached document for full details.* (jbs) (Entered: 06/07/2021) |
| 06/23/2021 | 100 | INTERIM ORDER re 86 Plaintiff's MOTION to Compel *Production of Evidence Withheld Under the Attorney-Client Privilege* Signed by Magistrate Judge Lauren Fleischer Louis on 6/23/2021. *See attached document for full details.* (eb00) (Entered: 06/23/2021) |
| 07/12/2021 | 101 | NOTICE by Havana Docks Corporation *Joint Notice of Resolution of Privilege Dispute Regarding COMAR S.A.* (Martinez, Roberto) (Entered: 07/12/2021) |
| 07/12/2021 | 102 | ORDER denying in part and denying as withdrawn in part 86 Plaintiff's Motion to Compel. Signed by Magistrate Judge Lauren Fleischer Louis on 7/12/2021. *See attached document for full details.* (eb00) (Entered: 07/12/2021) |
| 07/20/2021 | 103 | Defendant's MOTION for Leave to File Excess Pages , Defendant's MOTION to set format of summary judgment briefing by Royal Caribbean Cruises, LTD.. (Ponce, Scott) (Entered: 07/20/2021) |
| 07/21/2021 | 104 | PAPERLESS ORDER REQUIRING EXPEDITED RESPONSE. Plaintiff shall file a response to the Defendant's Motion to Set the Format and Length of its Motion for Summary and Statement of Facts, ECF No. 103 , **no later than July 23, 2021**. Signed by Judge Beth Bloom (ak03) (Entered: 07/21/2021) |
| 07/21/2021 | | Reset Deadlines as to 103 Defendant's MOTION for Leave to File Excess Pages Defendant's MOTION to set format of summary judgment briefing . Responses due by 7/23/2021 (ls)(per DE #104) (Entered: 07/21/2021) |
| 07/23/2021 | 105 | RESPONSE in Opposition re 103 Defendant's MOTION for Leave to File Excess Pages Defendant's MOTION to set format of summary judgment briefing filed by Havana Docks Corporation. Replies due by 7/30/2021. (Attachments: # 1 Text of Proposed Order) (Martinez, Roberto) (Entered: 07/23/2021) |
| 07/26/2021 | 106 | ORDER ON DEFENDANTS' MOTIONS TO SET THE FORMAT AND LENGTH OF SUMMARY JUDGMENT MOTIONS AND STATEMENTS OF FACTS Granting in part and denying in part 103 Motion for Leave to File Excess Pages and to set format of summary judgment briefing. Signed by Judge Beth Bloom on 7/23/2021. *See attached document for full details.* (jbs) (Entered: 07/26/2021) |
| 07/26/2021 | 107 | **NOTICE of Hearing** by ATTORNEY: Discovery Hearing set for 7/28/2021 09:00 AM in Miami Division before Magistrate Judge Lauren Fleischer Louis. (Ponce, Scott) (Entered: |

| 07/27/2021 | 108 | As per 107 Notice of Hearing, a Discovery Hearing is set in this matter for 7/28/2021 09:00 AM in Miami Division before Magistrate Judge Lauren Fleischer Louis. Appearances may be made telephonically by dialing 1 (866) 434-5269, entering access code number 9978869 followed by the (#) sign, and entering security code number 5710 followed by the (#) sign. Signed by Magistrate Judge Lauren Fleischer Louis on 7/27/2021. (eb00) (Entered: 07/27/2021) |
|---|---|---|
| 07/28/2021 | 109 | PAPERLESS Minute Entry for proceedings held before Magistrate Judge Lauren Fleischer Louis: Discovery Hearing held on 7/28/2021. Minute Order: Defendant's request to extend deadline to respond to discovery granted, in part. Defendant shall have up to August 16, 2021, to serve complete answers to Plaintiff's pending interrogatories and requests for admissions however, the extension is granted with respect to no more than 75 of the pending requests for admissions. Defendant shall serve its responses to all other requests for admission by August 2, 2021. Notwithstanding the current deadline to complete discovery, the undersigned will entertain a hearing on any dispute arising from the responses after the deadline and up to August 30, 2021. This extension is predicated on the deadlines presently imposed by the Court's order setting trial; if those deadlines are extended by later order, Plaintiff's time to raise the dispute will be limited only by Local Rule 26.1. Total time in court: 30 minutes. Attorney Appearance(s): Zachary Andrew Lipshultz, Stephanie Anne Casey, Caitlin F Saladrigas. (Digital 08:59:02) (aw) (Entered: 07/28/2021) |
| 07/29/2021 | 110 | Joint MOTION to Amend/Correct *Scheduling Order* by Havana Docks Corporation. Responses due by 8/12/2021 (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 07/29/2021) |
| 08/02/2021 | 111 | ORDER AMENDING SCHEDULING ORDER AND CERTAIN PRETRIAL DEADLINES Granting 110 Motion to Amend/Correct. Discovery due by 9/3/2021. Expert Discovery due by 9/3/2021. Fact Discovery due by 9/3/2021. Dispositive Motions due by 9/17/2021. In Limine Motions due by 12/10/2021. Motions due by 12/10/2021. Pretrial Stipulation due by 2/15/2022. Calendar Call set for 2/22/2022 01:45 PM in Miami Division before Judge Beth Bloom. Jury Trial set for 2/28/2022 09:00 AM in Miami Division before Judge Beth Bloom. Signed by Judge Beth Bloom on 8/2/2021. *See attached document for full details.* (jbs) (Entered: 08/02/2021) |
| 08/27/2021 | 112 | Defendant's MOTION to Strike *Plaintiff's Jury Demand* by Royal Caribbean Cruises, LTD.. Responses due by 9/10/2021 (Ponce, Scott) (Entered: 08/27/2021) |
| 09/02/2021 | 113 | MOTION for Extension of Time to Respond to Royal's Motion to Strike Jury Demand (D.E. 112) by Havana Docks Corporation. Responses due by 9/16/2021 (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 09/02/2021) |
| 09/03/2021 | 114 | RESPONSE in Opposition re 113 MOTION for Extension of Time to Respond to Royal's Motion to Strike Jury Demand (D.E. 112) filed by Royal Caribbean Cruises, LTD.. Replies due by 9/10/2021. (Ponce, Scott) (Entered: 09/03/2021) |
| 09/04/2021 | 115 | PAPERLESS ORDER granting in part and denying in part 113 Motion for Extension of Time. Havana Docks shall file its Response to Royal Caribbean's Motion to Strike Jury Demand by October 4, 2021. Signed by Judge Beth Bloom (BB) (Entered: 09/04/2021) |
| 09/04/2021 | | Set Deadlines per DE 115 Order as to 112 Defendant's MOTION to Strike. Responses due by 10/4/2021. (kpe) (Entered: 09/07/2021) |
| 09/13/2021 | 116 | Joint MOTION for Extension of Time of One Business Day to File Dispositive and Daubert Motions, and for Leave to File Those Motions and Accompanying Exhibits |

USCA11 Case: 23-13171    Document: 85-1    Date Filed: 07/07/2023    Page: 95 of 233

| | | Under Seal by Havana Docks Corporation. Responses due by 9/27/2021 (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 09/13/2021) |
|---|---|---|
| 09/14/2021 | 117 | ORDER granting 116 Motion for Extension of Time. Dispositive Motions due by 9/20/2021. Signed by Judge Beth Bloom on 9/13/2021. *See attached document for full details.* (ak03) Modified Text on 9/14/2021 (ls). (Entered: 09/14/2021) |
| 09/15/2021 | 118 | MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Jonathan S. Massey. Filing Fee $ 200.00 Receipt # AFLSDC-15014216 by Cruise Lines International Association. Responses due by 9/29/2021 (Attachments: # 1 Text of Proposed Order)(Friedman, Darren) (Entered: 09/15/2021) |
| 09/15/2021 | 119 | MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Laurence H. Tribe. Filing Fee $ 200.00 Receipt # AFLSDC-15014228 by Cruise Lines International Association. Responses due by 9/29/2021 (Attachments: # 1 Text of Proposed Order)(Friedman, Darren) (Entered: 09/15/2021) |
| 09/16/2021 | 120 | PAPERLESS ORDER granting 118 Motion to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Attorney Jonathan S. Massey. Signed by Judge Beth Bloom (BB) (Entered: 09/16/2021) |
| 09/16/2021 | 121 | PAPERLESS ORDER granting 119 Motion to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Attorney Laurence H. Tribe. Signed by Judge Beth Bloom (BB) (Entered: 09/16/2021) |
| 09/17/2021 | 122 | NOTICE of Filing Exhibits 1-50 Cited In Plaintiff's Statement of Material Facts In Support of Individual Motion for Summary Judgment Against Royal Caribbean Cruises Ltd by Havana Docks Corporation. (Attachments: # 1 Deposition Christopher Allen, # 2 Deposition Bradley Stein, # 3 Deposition Yesenia Ortiz, # 4 Deposition Maria "Megan" Shaw, # 5 Deposition Eleni Kalisch, # 6 Deposition Jorge Delgado, # 7 Deposition Tyler Rand, # 8 Deposition Adam Goldstein, # 9 Exhibit PLF Deposition Exhibit 1: Plaintiffs Notice of Rule 30(b)(6) Deposition, # 10 Exhibit PLF Deposition Exhibit 1A: Plaintiffs Supplement to the Notice of Rule 30(b)(6) Deposition, # 11 Exhibit PLF Deposition Exhibit 2: Document prepared by Royal to assist in the Rule 30(b)(6) deposition, # 12 Exhibit PLF Deposition Exhibit 3: February 11, 2019 Letter to Royal Caribbean International from Rodney S. Margol, Esq. (HDC001550-51), # 13 Exhibit PLF Deposition Exhibit 4: February 11, 2019 Letter to Royal Caribbean Cruise Lines from Rodney S. Margol, Esq., # 14 Exhibit PLF Deposition Exhibit 5: July 17, 2015 OFAC license application (RCL Havana0000417-634 CONFIDENTIAL), # 15 Exhibit PLF Deposition Exhibit 6: August 1, 2015 Export license application (RCL Havana0000635-768 CONFIDENTIAL), # 16 Exhibit PLF Deposition Exhibit 7: September 23, 2015 Export License RWA Notice (RCL Havana0000803-804), # 17 Exhibit PLF Deposition Exhibit 8: October 7, 2015 Letter from Department of the Treasury re Vessel Carrier Services Application (RCL Havana0000769), # 18 Exhibit PLF Deposition Exhibit 9: January 19, 2017 OFAC License Application (RCL Havana0000412-416), # 19 Exhibit PLF Deposition Exhibit 10: Administrative Subpoena directed to Royal Caribbean Cruises Ltd., dated July 3, 2018 (RCL Havana0000259-264), # 20 Exhibit PLF Deposition Exhibit 11: July 6, 2018 Letter to OFAC re License for Non-US Travel to Cuba (RCL Havana0000256-258), # 21 Exhibit PLF Deposition Exhibit 12: License No. CU-2018-354788-1, dated August 1, 2018 (RCL Havana0000770-771), # 22 Exhibit PLF Deposition Exhibit 13: October 26, 2018 Letter response to Administrative Subpoena (RCL Havana0000772-802), # 23 Exhibit PLF Deposition Exhibit 14: June 4, 2019 Letter from Department of the Treasury re Cautionary letter to Royal Caribbean Cruises Ltd. (RCL Havana0000071-75), # 24 Exhibit PLF Deposition Exhibit 15: Photograph of |

Havana Port Terminal, # 25 Exhibit PLF Deposition Exhibit 16: Photograph of Pullmantur cruise ship at Havana Port Terminal, # 26 Exhibit PLF Deposition Exhibit 17: Photograph of Pullmantur cruise ship at Havana Port Terminal, # 27 Exhibit PLF Deposition Exhibit 18: Havana Docks Corporation Brochure (HDC001855-58), # 28 Exhibit PLF Deposition Exhibit 19: Photographs of Havana Port Terminal (HDC001981), # 29 Exhibit PLF Deposition Exhibit 20: Photograph of cigar shop at Havana Port Terminal (RCL Havana0011484), # 30 Exhibit PLF Deposition Exhibit 21: Photograph of RCL ship at the Havana Port Terminal (RCL Havana0011373), # 31 Exhibit PLF Deposition Exhibit 22: Photograph inside the Havana Port Terminal (RCL Havana0011476), # 32 Exhibit PLF Deposition Exhibit 23: Photographs of Royal cruise ships at the Havana Port Terminal, # 33 Exhibit PLF Deposition Exhibit 24: Re-Notice of Rule 30(b)(6) Deposition, # 34 Exhibit PLF Deposition Exhibit 25: Revenue Spreadsheet (RCL-Havana0218137 CONFIDENTIAL), # 35 Exhibit PLF Deposition Exhibit 26: March 7, 2017 Email re Mambisa (RCL-Havana0126192 CONFIDENTIAL), # 36 Exhibit PLF Deposition Exhibit 27: June 5, 2019 Email re Cuba Financial Impact Scenarios for 2019 (RCL-Havana0050059-63 CONFIDENTIAL), # 37 Exhibit PLF Deposition Exhibit 28: July 23, 2019 Email re Havantur overpayment (RCL-Havana0019456 CONFIDENTIAL), # 38 Exhibit PLF Deposition Exhibit 29: May 16, 2017 Email re operational manual (RCL-Havana0187227-262 CONFIDENTIAL), # 39 Exhibit PLF Deposition Exhibit 30: February 1, 2017 Email re Royal and Azamaras next visit to Cuba (RCL-Havana0126508-511 CONFIDENTIAL, # 40 Exhibit PLF Deposition Exhibit 31: March 23, 2017 Email re Cuba info (RCL-Havana0126002-005 CONFIDENTIAL, # 41 Exhibit PLF Deposition Exhibit 32: March 23, 2017 Email re: Cuba presentation (RCL-Havana0126038-044 CONFIDENTIAL), # 42 Exhibit PLF Deposition Exhibit 33: October 7, 2018 Email re Pre-Season Cuba Call with the Journey (RCL-Havana0229752-769 CONFIDENTIAL), # 43 Exhibit PLF Deposition Exhibit 34: October 23, 2018 Email re competitor cruise-NCL (RCL-Havana0098272-273 CONFIDENTIAL), # 44 Exhibit PLF Deposition Exhibit 35: November 22, 2018 Email re: OFAC Compliance Officer (RCL-Havana0027077-080 CONFIDENTIAL), # 45 Exhibit PLF Deposition Exhibit 36: Cuba Shore Excursions Operation Manual, dated December 31, 2017 (RCL-Havana0000003-23), # 46 Exhibit PLF Deposition Exhibit 37: December 19, 2018 Email re Santiago de Cuba Universal Bid Template, with attachment (RCL-Havana0099423 CONFIDENTIAL), # 47 Exhibit PLF Deposition Exhibit 38: October 8, 2018 Email re Cienfuegos tours Universal Bid Template, with attachment (RCL-Havana0098545 CONFIDENTIAL), # 48 Exhibit PLF Deposition Exhibit 39: October 12, 2018 Email re Silversea- Cuba Excursions Program (RCL-Havana0228541-546 CONFIDENTIAL), # 49 Exhibit PLF Deposition Exhibit 40: October 8, 2018 Email re: Azamara - Havana Universal Bid Template, with attachment (RCL-Havana0098589 CONFIDENTIAL), # 50 Exhibit PLF Deposition Exhibit 41: November 13, 2017 Email re Cuba Nov 8th update (RCL-Havana0115429-433 CONFIDENTIAL)) (Casey, Stephanie) Modified docket text on 9/20/2021 (nc). Modified by unsealing specific documents pursuant DE 262 Order on 4/5/2022 (kpe). (Entered: 09/17/2021)

| 09/17/2021 | | SYSTEM ENTRY - Docket Entry 122 [misc] restricted/sealed until further notice. (1312468) (Entered: 09/17/2021) |
| 09/17/2021 | 123 | Notice of Filing Exhibits 51-100 Cited in Plaintiff's Statement of Material Facts in Support of Individual Motion for Summary Judgment Against Royal Caribbean Cruises LTD by Havana Docks Corporation. (Attachments: # 1 PLF Deposition Exhibit 42, # 2 PLF Deposition Exhibit 43, # 3 PLF Deposition Exhibit 44, # 4 PLF Deposition Exhibit 45, # 5 PLF Deposition Exhibit 46, # 6 PLF Deposition Exhibit 47, # 7 PLF Deposition Exhibit 48, # 8 PLF Deposition Exhibit 49, # 9 PLF Deposition Exhibit 50, # 10 PLF Deposition Exhibit 51, # 11 PLF Deposition Exhibit 52, # 12 PLF Deposition Exhibit 53, # 13 PLF Deposition Exhibit 54, # 14 PLF Deposition Exhibit 55, # 15 PLF Deposition Exhibit 56, # 16 PLF Deposition Exhibit 57, # 17 PLF Deposition Exhibit 58, # 18 PLF |

| | | |
|---|---|---|
| | | Deposition Exhibit 59, # [19](#) PLF Deposition Exhibit 60, # [20](#) PLF Deposition Exhibit 61, # [21](#) PLF Deposition Exhibit 62, # [22](#) PLF Deposition Exhibit 63, # [23](#) PLF Deposition Exhibit 64, # [24](#) PLF Deposition Exhibit 65, # [25](#) PLF Deposition Exhibit 66, # [26](#) PLF Deposition Exhibit 67, # [27](#) PLF Deposition Exhibit 68, # [28](#) PLF Deposition Exhibit 69, # [29](#) PLF Deposition Exhibit 70, # [30](#) PLF Deposition Exhibit 71, # [31](#) PLF Deposition Exhibit 72, # [32](#) PLF Deposition Exhibit 73, # [33](#) PLF Deposition Exhibit 74, # [34](#) PLF Deposition Exhibit 75, # [35](#) PLF Deposition Exhibit 76, # [36](#) PLF Deposition Exhibit 77, # [37](#) PLF Deposition Exhibit 78, # [38](#) PLF Deposition Exhibit 79, # [39](#) PLF Deposition Exhibit 80, # [40](#) PLF Deposition Exhibit 81, # [41](#) PLF Deposition Exhibit 82, # [42](#) PLF Deposition Exhibit 83, # [43](#) PLF Deposition Exhibit 84, # [44](#) PLF Deposition Exhibit 85, # [45](#) PLF Deposition Exhibit 86, # [46](#) PLF Deposition Exhibit 87, # [47](#) PLF Deposition Exhibit 88, # [48](#) PLF Deposition Exhibit 89, # [49](#) PLF Deposition Exhibit 90, # [50](#) PLF Deposition Exhibit 91) (Casey, Stephanie) Modified by unsealing specific documents pursuant DE [262](#) Order on 4/5/2022 (kpe). (Entered: 09/17/2021) |
| 09/17/2021 | [124](#) | Notice of Filing Exhibits 101-135 Cited in Plaintiff's Statement of Material Facts in Support of Individual Motion for Summary Judgment Against Royal Caribbean Cruises LTD. by Havana Docks Corporation. (Attachments: # [1](#) PLF Deposition Exhibit 92 (Rand): December 18, 2014 Email re U.S. seeks to normalize relations with Cuba (RCL-Havana0066678-690 CONFIDENTIAL), # [2](#) PLF Deposition Exhibit 93 (Rand): March 11, 2018 Email re Very Urgent Feedback needed - Majesty Cuba 2019 (RCL-Havana0025181-184 CONFIDENTIAL), # [3](#) PLF Deposition Exhibit 94 (Rand): October 11, 2017 Email re Royal Presentation (RCL-Havana0150859-885 CONFIDENTIAL), # [4](#) PLF Deposition Exhibit 95 (Rand): Spreadsheet of Royal sailings to Cuba (RCL-Havana0001021 CONFIDENTIAL), # [5](#) PLF Deposition Exhibit 96 (Rand): July 25, 2018 Email re NE redeployment comparison, with attachment (RCL-Havana0150150 CONFIDENTIAL), # [6](#) PLF Deposition Exhibit 97 (Rand): June 2, 2017 Email re Royal deployment strategy 6-2-17 PPT (RCL-Havana0152299-321 CONFIDENTIAL), # [7](#) PLF Deposition Exhibit 98 (Rand): June 22, 2018 Email re Cuba (RCL-Havana0150223-225 CONFIDENTIAL), # [8](#) PLF Deposition Exhibit 92 (Goldstein): October 2, 2003 Email re U.S.- Cuba Travel conference (RCL-Havana 0055406 CONFIDENTIAL), # [9](#) PLF Deposition Exhibit 93 (Goldstein): January 22, 2007 Email re Comments besides Cuba (RCL-Havana 0055089-092 CONFIDENTIAL), # [10](#) PLF Deposition Exhibit 94 (Goldstein): Photograph of Havana Port Terminal (HDC001981), # [11](#) PLF Deposition Exhibit 95 (Goldstein): February 9, 2007 Email re House Legislation to allow travel between the United States and Cuba (RCL-Havana 0055085-086 CONFIDENTIAL), # [12](#) PLF Deposition Exhibit 96 (Goldstein): December 19, 2014 Email re Competitive deployment in Cuba (RCL-Havana066438-473 CONFIDENTIAL, # [13](#) PLF Deposition Exhibit 97 (Goldstein): January 3, 2015 Email re Cuba Potential Ports of call (RCL-Havana065349-354 CONFIDENTIAL), # [14](#) PLF Deposition Exhibit 98 (Goldstein): January 9, 2015 Email re Pullmanturs former expert on Cuba (RCL-Havana0053870 CONFIDENTIAL), # [15](#) PLF Deposition Exhibit 99: January 8, 2015 Email re Cuba Preliminary Deployment Strategy (RCL-Havana0011795-834 CONFIDENTIAL), # [16](#) PLF Deposition Exhibit 100: February 13, 2016 Email re Cuba Berthing Memo 2-12-2016 (RCL-Havana0066186-188 CONFIDENTIAL), # [17](#) PLF Deposition Exhibit 101: December 7, 2016 Email re RCL News release (RCL-Havana0041388-90 CONFIDENTIAL), # [18](#) PLF Deposition Exhibit 102: December 7, 2016 Email re Cuba Q&A (RCL-Havana0040885-87 CONFIDENTIAL), # [19](#) PLF Deposition Exhibit 103: December 9, 2016 Letter to Aries S.A. re Request to open office in Cuba (RCL-Havana0001009-1011), # [20](#) PLF Deposition Exhibit 104: December 20, 2016 Email re Cuba Letter (RCL-Havana0041636-37 CONFIDENTIAL), # [21](#) PLF Deposition Exhibit 105: March 23, 2017 Email re Painful (RCL-Havana0047683 CONFIDENTIAL), # [22](#) PLF Deposition Exhibit 106: April 24, 2017 Email re Gracias / Summary of first Cuba call (RCL-Havana037622-624 CONFIDENTIAL), # [23](#) PLF Deposition Exhibit 107: |

| | | |
|---|---|---|
| | | July 7, 2017 Four Letters re Cuba Policy (RCL-Havana186075-11T CONFIDENTIAL), # [24](#) PLF Deposition Exhibit 108 July 7, 2017 Email re Update-Cuba Letter (RCL-Havana187043-046 CONFIDENTIAL), # [25](#) PLF Deposition Exhibit 109: July 12, 2017 Email re Empress Azamara Majesty 2018 Mar 2019 (RCL-Havana0035991-995 CONFIDENTIAL), # [26](#) PLF Deposition Exhibit 110: March 1, 2018 Email re Very Urgent Feedback needed Majesty Cuba 2019 (RCL-Havana0030065-68 CONFIDENTIAL), # [27](#) PLF Deposition Exhibit 111: May 22, 2018 Email re Global Ports, Cuba, Sierra Maestra Terminal management contract (RCL-Havana22970 CONFIDENTIAL), # [28](#) PLF Deposition Exhibit 112: May 23, 2018 Email re Havana port announcement (RCL-Havana0023309-10 CONFIDENTIAL), # [29](#) PLF Deposition Exhibit 113: June 27, 2018 Email re Cuba Revenue Averages & Deposit Requirements (RCL-Havana186449-452 CONFIDENTIAL), # [30](#) PLF Deposition Exhibit 114: October 19, 2018 Email re Pier issue in Santiago de Cuba (RCL-Havana0027346-47 CONFIDENTIAL), # [31](#) PLF Deposition Exhibit 115: January 11, 2019 Email re Updates (RCL-Havana013870-72 CONFIDENTIAL), # [32](#) PLF Deposition Exhibit 116: January 17, 2019 Email re Cuba Updates (RCL-Havana13676 CONFIDENTIAL), # [33](#) PLF Deposition Exhibit 117: February 19, 2019 Email re Summary of Cuba Efforts in DC (RCL-Havana143621-624 CONFIDENTIAL), # [34](#) PLF Deposition Exhibit 118: March 2, 2019 Email re Cuba standby language (RCL-Havana0043897 CONFIDENTIAL), # [35](#) PLF Deposition Exhibit 119: 02-22-19 February 22, 2019 Letter to the Honorable Michael R. Pompeo re Title III of the Helms-Burton Act (NCLH_23591-00111666-667)) (Casey, Stephanie) Modified by unsealing specific documents pursuant DE [262](#) Order on 4/5/2022 (kpe). (Entered: 09/17/2021) |
| 09/17/2021 | [125](#) | MOTION for Leave to File *CRUISE LINES INTERNATIONAL ASSOCIATION'S MOTION FOR LEAVE TO FILE BRIEF AMICUS CURIAE IN SUPPORT OF DEFENDANTS MOTION FOR SUMMARY JUDGMENT* by Cruise Lines International Association. (Attachments: # [1](#) Exhibit CLIA Amicus Brief, # [2](#) Text of Proposed Order) (Friedman, Darren) (Entered: 09/17/2021) |
| 09/19/2021 | [126](#) | Notice of Filing Exhibits Cited in Plaintiffs Statement of Material Facts in Support of Omnibus Motion for Summary Judgment Against Defendants by Havana Docks Corporation. (Attachments: # [1](#) Exhibit Transcript of and Exhibits to the Deposition of Jerry Johnson in his capacity as Plaintiffs Rule 30(b)(6) designee in Havana Docks Corporation v. Carnival Corporation, dated November 24, 2020, # [2](#) Exhibit Transcript of and Exhibits to the Deposition of Jerry Johnson in his capacity as Plaintiffs Rule 30(b)(6) designee in Havana Docks Corporation v. MSC, dated December 15, 2020, # [3](#) Exhibit January 15, 2021 Declaration of Jerry Johnson in Havana Docks Corporation v Norwegian Cruise Line Holdings, # [4](#) Exhibit Transcript of and Exhibits to the Deposition of Michael Micky Meir Arison in Havana Docks Corporation v Carnival Corporation, dated May 4, 2021, # [5](#) Exhibit July 9, 2018 Document titled Evaluation of the possibilities of Nipe Bay for developing a Cruise Port for Modern Cruise Ships (HavanaDocks 396222-227 CONFIDENTIAL), # [6](#) Exhibit April 17, 2019 Email re Cuba announcement with new restrictions and sanctions (HavanaDocks 475791 CONFIDENTIAL), # [7](#) Exhibit April 17, 2019 Email re Cuba (HavanaDocks 388212 CONFIDENTIAL), # [8](#) Exhibit February 22, 2019 Letter to the Honorable Michael R. Pompeo (NCLH_23591 00111666-667), # [9](#) Exhibit March 19, 1911 Decree No. 184 (certified translation and original), # [10](#) Exhibit Form 666 submitted to Foreign Claims Settlement Commission (FCSC 00272-275) (HDC 001861-1864), # [11](#) Exhibit November 1 to November 13, 1060 Havana Docks Corporation Summary of Operations (HDC 002455), # [12](#) Exhibit June 29, 1921 Lease between Port of Havana Docks Company and United Fruit Company (HDC 004343-4357 CONFIDENTIAL), # [13](#) Exhibit July 1, 1921 Four Party Agreement between Havana Docks Company, Porto f Havana Docks Company, United Fruit Company and Old Colony Trust Company (HDC 004358- 4361 CONFIDENTIAL), # [14](#) Exhibit July 1, 1921 Old Colony Trust Company Principal |

Indenture (HDC 004362-4375 CONFIDENTIAL), # 15 Exhibit February 6, 1922 Havana Docks Corporation Directors Meeting Minutes (HDC 004398-4402 CONFIDENTIAL), # 16 Exhibit November 22, 1960 Havana Docks Corporation Directors Meeting Minutes (HDC 005303-5306), # 17 Exhibit July 1, 1921 Old Colony Trust Indenture (HDC 008953-8981 CONFIDENTIAL), # 18 Exhibit June 1, 1946 The National City Bank of New York Indenture (HDC 008982-9050 CONFIDENTIAL), # 19 Exhibit February 20, 1922 Turner Construction Contract (HDC 009186-9208 CONFIDENTIAL), # 20 Exhibit 1960 Budget (HDC 009210-9211 CONFIDENTIAL), # 21 Exhibit May 14, 1918 The Port of Havana Docks Company Meeting Minutes (HDC 010032-10041 CONFIDENTIAL), # 22 Exhibit November 11, 1910 Decree No. 1022 (HDC 011123-11135), # 23 Exhibit August 14, 1925 Old Colony Supplement Indenture (HDC 012563-12570), # 24 Exhibit March 9, 1928 Port of Havana Docks Special Directors Meeting Minutes (HDC 012636 CONFIDENTIAL), # 25 Exhibit Terms of Farmers Loan & Trust Company Indenture (HDC 01266612667 CONFIDENTIAL), # 26 Exhibit 2010 Havana Docks Corporation Annual Report (HDC 013175-13177 CONFIDENTIAL), # 27 Exhibit August 14, 1917 Articles of Incorporation of Havana Docks Corporation with certificate from Delaware Secretary of State (HDC 018013-018026), # 28 Exhibit 2019 Corporate Income Tax Return of Havana Docks Corporation (HDC 018874-18893), # 29 Exhibit 2021 Certificate of Good Standing from Delaware Secretary of State (HDC 021747-21749), # 30 Exhibit September 13, 1918 Havana Docks Directors Meeting Minutes (HDC 022587-022596), # 31 Exhibit May 14, 1919 Havana Docks Directors Meeting Minutes (HDC 022597-022627 CONFIDENTIAL), # 32 Exhibit August 10, 2021 Declaration of Duncan Hall (Custodian of Records for the Internet Archives Wayback Machine) (HDC 022628-22647), # 33 Exhibit August 24, 2021 Havana Docks Directors Meeting Minutes (HDC 023107-23108), # 34 Exhibit August 24, 2021 Havana Docks Stockholder Meeting Minutes (HDC 023109-23110), # 35 Exhibit Composite Exhibit: Analyses of Pier Operations and Auxiliary Operations Revenue, # 36 Exhibit Composite Exhibit: Havana Docks Pre-Confiscation Financial Reports, # 37 Exhibit Composite Exhibit: Havana Docks Post-Certified Claim Financial Reports, # 38 Exhibit Composite Exhibit: Havana Docks Corporation Tax Returns, # 39 Exhibit Map of Proposed Piers (MSC0000000172), # 40 Exhibit August 4, 2021 Declaration of Bradley M. Rose, # 41 Exhibit August 30, 2021 Declaration of Bradley M. Rose in Response to Subpoena and Production of Documents, with exhibits, # 42 Exhibit July 16, 1996 William J. Clinton, Statement of Action on Title III of the Cuban Liberty and Democratic Solidarity (LIBERTAD) Act of 1995, # 43 Exhibit June 20, 2018 Hearing of the Subcommittee of National Security of the House of Representatives Committee on Oversight and Government Reform, Holding Cuban Leaders Accountable, Report No. 115-87, # 44 Exhibit November 1, 2018 Miami Herald Article re National Security Advisor Ambassador John R. Bolton delivered Remarks on the Trump Administrations Policies in Latin America at Miami-Dade College, # 45 Exhibit January 16, 2019 State Department Announcement re: Suspension of Title III right-of-action for 45 days, # 46 Exhibit February 5, 2019 Email re Confidential and Legally Privileged Title III Suspension Language (NCLH_23591-00577934-577936 CONFIDENTIAL), # 47 Exhibit February 11, 2019 Letter to Carnival Corporation (Arison) from Rodney S. Margol, Esq. (HDC 018654-18655), # 48 Exhibit February 11, 2019 Letter to Carnival Corporation (Perez) from Rodney S. Margol, Esq. (HDC 018650-18651), # 49 Exhibit February 11, 2019 Letter to MSC from Rodney S. Margol, Esq. (HDC 018658-18659), # 50 Exhibit February 11, 2019 Letter to Frank Del Rio, Norwegian Cruise Lines Holdings, Ltd. from Rodney S. Margol, Esq. (HDC 01554-1555), # 51 Exhibit February 11, 2019 Letter to Royal Caribbean International from Rodney S. Margol, Esq. (HDC 01550-1551), # 52 Exhibit February 11, 2019 Letter to Royal Caribbean Cruise Lines from Rodney S. Margol, Esq., # 53 Exhibit March 4, 2019 State Department Announcement re: Suspension of Title III right-of-action for an additional 30 days, # 54 Exhibit April 3, 2019 State Department Announcement re: Secretary Pompeo extends the Title III right-

| | | |
|---|---|---|
| | | of action/suspension until May 1, 2019, # 55 Exhibit Embassy of Switzerland Certification, dated June 12, 1968 (HDC 001718-1720), # 56 Exhibit April 1, 2015 Video of Frank Del Rio Wharton Business School Interview (HDC-NCL000945), # 57 Exhibit Transcript of April 1, 2015 Video of Frank Del Rio Wharton Business School Interview, # 58 Exhibit Havana Docks Corporations Second Amended and Supplemental Answers and Objections to Carnival Corporations Third Set of Interrogatories, dated August 20, 2021, # 59 Exhibit Update on Potential Cruise Opportunities with Cuba (RCL-Havana0066790-66792 CONFIDENTIAL)) (Casey, Stephanie) Modified by unsealing specific documents pursuant DE 262 Order on 4/5/2022 (kpe). (Entered: 09/19/2021) |
| 09/19/2021 | | SYSTEM ENTRY - Docket Entry 126 [misc] restricted/sealed until further notice. (1312468) (Entered: 09/19/2021) |
| 09/20/2021 | | SYSTEM ENTRY - Docket Entry 127 [misc] restricted/sealed until further notice. (1312468) (Entered: 09/20/2021) |
| 09/20/2021 | 128 | Notice of Filing Exhibits 181-209 Cited in Plaintiff's Statement of Material Facts in Support of Individual Motion for Summary Judgment Against Royal Caribbean Cruises LTD. by Havana Docks Corporation. (Attachments: # 1 Exhibit November 3, 2017 Email re Empress. Urgente, pleaseee (in Spanish) (RCL-Havana0044942 CONFIDENTIAL), # 2 Exhibit February 3, 2017 Email re Another reason to believe Cuba high-prices, and a strong demand, is in for at least the next decade; unless there is a twit (RCL-Havana0048443-48444 CONFIDENTIAL), # 3 Exhibit April 17, 2019 Email re Title III Update (RCL-Havana0058131-58133 CONFIDENTIAL), # 4 Exhibit February 8, 2019 Draft Memo to Jason Liberty re Cuba Update RCL-(Havana0058212-58221 CONFIDENTIAL), # 5 Exhibit February 8, 2019 Draft Memo to Jason Liberty re Cuba Update (RCL-Havana0058787-58796 CONFIDENTIAL), # 6 Exhibit January 3, 2015 Email re Name the 11 Cuban ports (RCL-Havana0065349-65354 CONFIDENTIAL), # 7 Exhibit Update on Potential Cruise Opportunities with Cuba (RCL-Havana0066790-66792 CONFIDENTIAL), # 8 Exhibit January 5, 2015 Email re Cuba Update CSA edit 1-5-15.doc (RCL-Havana0066771-66774 CONFIDENTIAL), # 9 Exhibit July 16, 2018 Email re Google Alert cuba cruises (RCL-Havana0108271 CONFIDENTIAL), # 10 Exhibit June 25, 2018 Email re Google Alert cuba cruises (RCL-Havana0108872 CONFIDENTIAL), # 11 Exhibit July 7, 2015 Email re Carnival to Cuba (RCL-Havana0145495-145497 CONFIDENTIAL), # 12 Exhibit Azamara Guest Ticket Booklet (RCL-Havana0146809-146824 CONFIDENTIAL), # 13 Exhibit November 9, 2018 Email re Cuba: Trump administration tightens sanctions, may allow US lawsuits (RCL-Havana0153675-153677 CONFIDENTIAL), # 14 Exhibit February 3, 2019 Email re Havana Berth Schedule (RCL-Havana0157545157546 CONFIDENTIAL), # 15 Exhibit June 1, 2018 Email re Empress calls June (RCL-Havana0170124-170129 CONFIDENTIAL), # 16 Exhibit May 16, 2016 Email re Cuba Update (RCL-Havana0189306-189308 CONFIDENTIAL), # 17 Exhibit Service Contract No. 8/2017 between Aries S.A. and Royal Caribbean Cruises Ltd (certified translation and original) (RCL-Havana0219032-219058 CONFIDENTIAL), # 18 Exhibit November 2, 2017 Email re meeting in Aries (certified translation and original) (RCL-Havana0223077-22307 CONFIDENTIAL), # 19 Exhibit November 2, 2017 Email re meeting in Aries (certified translation and original) (RCL-Havana0223080-23081 CONFIDENTIAL), # 20 Exhibit Agency Agreement No. 13/16 between Empresa Consignataria Mambisa and Royal Caribbean Cruises Ltd (certified translation and original) (RCL-Havana0224083-224099 CONFIDENTIAL), # 21 Exhibit December 7, 2016 Service Agreement (Cruise Ships) between Havanatur and Royal Caribbean Cruises (certified translation and original) (RCL-Havana0229550-229576 CONFIDENTIAL), # 22 Exhibit August 4, 2021 Declaration of Bradley M. Rose, # 23 Exhibit August 30, 2021 Declaration of Bradley M. Rose in Response to Subpoena and Production of Documents, # 24 Exhibit Web article: CLIA Appoints Goldstein as Global Chair, # 25 Exhibit Web article: Thinking Big, # 26 |

| | | |
|---|---|---|
| | | Exhibit Web article: SeaTrade Caribbean stronger, Europe weaker than forecast, # 27 Exhibit Carnival Corporations Response to Plaintiffs Second Request for Admissions, dated September 7, 2021, # 28 Exhibit PLF Deposition Exhibit 86 (Havana Docks Corporation v MSC) May 13, 2015 Email re MSC Opera Report on the Havana Harbor (certified translation with original) (MSCCUSA0000077416-77421 CONFIDENTIAL), # 29 Exhibit Spreadsheet: MSC Cruises Cover Itinerary released on Thu, May 12, 2016, 12:53 (MSC0000049805 CONFIDENTIAL)) (Casey, Stephanie) Modified by unsealing specific documents pursuant DE 262 Order on 4/5/2022 (kpe). (Entered: 09/20/2021) |
| 09/20/2021 | | SYSTEM ENTRY - Docket Entry 129 [motion] restricted/sealed until further notice. (837794) (Entered: 09/20/2021) |
| 09/20/2021 | 130 | NOTICE of Striking *Docket Entry Number 127* by Havana Docks Corporation (Casey, Stephanie) (Entered: 09/20/2021) |
| 09/20/2021 | 131 | NOTICE OF FILING EXHIBITS NOS. 136-180 CITED IN Plaintiff's Statement of Material Facts in Support of Individual Motion fo Summary Judgment Against Royal Caribbean Cruises Ltd by Havana Docks Corporation. (Attachments: # 1 Exhibit Royal Caribbean Cruises Ltd. Answers to Plaintiffs First Set of Interrogatories dated May 29, 2020, # 2 Exhibit Royal Caribbean Cruises Ltd. Supplemental Answer to #6 of Plaintiffs First Set of Interrogatories dated August 18, 2020, # 3 Exhibit Royal Caribbean Cruises Ltd. Response to Plaintiffs First Request for Admissions dated August 2, 2021 (ATTORNEYS EYES ONLY), # 4 Exhibit Royal Caribbean Cruises Ltd. Response to Plaintiffs First Request for Admissions dated August 30, 2021 (ATTORNEYS EYES ONLY), # 5 Exhibit Royal Caribbean Cruises Ltd. Responses to Plaintiffs Corrected Request for Admissions dated September 7, 2021 (ATTORNEYS EYES ONLY), # 6 Exhibit Transcript of and Exhibits to the Deposition of Rosa Maria Caballero Stafford taken in Havana Docks Corporation v Carnival Corporation, 19-cv-21724 (S.D. Fla.), dated March 3, 2021 (CONFIDENTIAL), # 7 Exhibit Transcript of and Exhibits to the Deposition of Christopher Martin taken in Havana Docks Corporation v Carnival Corporation, 19-cv-21724 (S.D. Fla.), dated July 22, 2021 (CONFIDENTIAL), # 8 Exhibit Transcript of and Exhibits to the Deposition of Arnaldo Perez taken in Havana Docks Corporation v Carnival Corporation, 19-cv-21724, (S.D. Fla.), dated April 27, 2021 (CONFIDENTIAL, # 9 Exhibit February 13, 2019 Email re Havana Meetings First Draft (HavanaDocks_0484030-484034 CONFIDENTIAL), # 10 Exhibit Excel spreadsheet containing itineraries and passenger numbers (Pablo Spiller Report Exhibit PS-123) (CONFIDENTIAL/ATTORNEYS EYES ONLY), # 11 Exhibit October 16, 2016 Email re Cuban Agents Conflict sheet and Spreadsheet Temporada 2016-2017 (certified translation and original) (HavanaDocks_0397709-397711), # 12 Exhibit July 16, 2018 Article: Miami billboards accuse cruise ships that sail to Cuba of dealing in confiscated property (HDC 001416-1421), # 13 Exhibit Photograph of Billboard (HDC 001481), # 14 Exhibit Photographs of Protesters at the entry to the Port of Miami (HDC 001491-1492), # 15 Exhibit June 24, 2018 Email re Cruise ship CEOs (HDC 016334-16336), # 16 Exhibit August 10, 2021 Declaration of Duncan Hall (Internet Archive re Wayback Machine) (HDC 022628-022647), # 17 Exhibit MSC Cruises Responses to Plaintiffs First Request for Admissions to Defendants dated August 30, 2021, # 18 Exhibit June 15, 2015 Email re Meeting Cuba (certified translation and original) (MSCCUSA0000077313-77350 CONFIDENTIAL), # 19 Exhibit June 9, 2015 Email re Letter from Mr. Pierfrancesco Vago (certified translation and original) (MSCCUSA0000077298-77301 CONFIDENTIAL), # 20 Exhibit Spreadsheet Temporada 2016-2017 (in Spanish), # 21 Exhibit Transcript of and Exhibits to the Deposition of Massimiliano Mio in his capacity as Defendants Rule 30(b)(6) Corporate Representative, taken in Havana Docks Corporation v MSC Cruise, SA, et al, dated April 29, 2021, # 22 Exhibit Transcript of and Exhibits to the Deposition of Giovanni Onorato taken in Havana Docks Corporation v MSC Cruise, SA, et al, dated, # 23 Exhibit Transcript of and Exhibits to the Deposition of |

Gianluca Suprani taken in Havana Docks Corporation v. MSC Cruises, SA et al, dated April 20, 2021., # 24 Exhibit March 4, 2019 03-04-19 Email re Seven Seas Voyager upcoming call to Havana on 06th March 2019; 48 hrs. NOA (certified translation and original) (NCLH_23591-00049220-49222, # 25 Exhibit January 17, 2019 Email re US considering allowing lawsuits over Cuba-confiscated properties (NCLH_23591-00111731-111739), # 26 Exhibit January 6, 2019 Email re Suspension Under Title III, # 27 Exhibit Transcript of and Exhibits to the Deposition of Hugo Cancio in his capacity as Norwegian Cruise Line Holdings Rule 30(b)(6) designee, taken in Havana Docks Corporation v. Norwegian Cruise Line Holdings, dated November 12, 2020 CONFIDENTIAL, # 28 Exhibit Transcript of and Exhibits to the Deposition of Mario Parodi in his capacity as Norwegian Cruise Line Holdings Rule 30(b)(6) designee, taken in Havana Docks Corporation v. Norwegian Cruise Line Holdings, dated November 5, 2020 CONFIDENTIAL V1, # 29 Exhibit Transcript of and Exhibits to the Deposition of Mario Parodi in his capacity as Norwegian Cruise Line Holdings Rule 30(b)(6) designee, taken in Havana Docks Corporation v. Norwegian Cruise Line Holdings, dated November 5, 2020 CONFIDENTIAL V2, # 30 Exhibit August 21, 2018 Email re Berth Request for Riviera (NCLH_23591-00005908-11), # 31 Exhibit Transcript of and Exhibits to the Deposition of Nicolai Skogland in his capacity as Vikings Rule 30(b)(6) designee taken in Havana Docks Corporation v. Norwegian Cruise Line Holdings, dated February 2, 2021, # 32 Exhibit Royal Caribbean Cruises Ltd Form 8-K, dated June 7, 2019, # 33 Exhibit Royal Caribbean Cruises Ltd Form 10-K for the fiscal year ended December 31, 2019, # 34 Exhibit June 1, 2021 Declaration of Yamilet Hurtado, # 35 Exhibit February 11, 2019 Margol Notice letter to Royal Caribbean Cruise Lines (RCL-Havana0000062-68), # 36 Exhibit June 4, 2019 Cautionary Letter to Royal Caribbean Cruises Ltd from Department of Treasury (RCL-Havana0000071-75), # 37 Exhibit Empress of the Seas Table of Contents and documents (RCL-Havana0000076-255), # 38 Exhibit Azamara Quest Table of Contents and documents (RCL-Havana0000265-411), # 39 Exhibit October 26, 2018 Letter to OFAC from Wilmer Hale re Administrative Subpoena (RCL-Havana0000772-802), # 40 Exhibit Payments to Aries, SA (RCL-Havana0001026-1032 CONFIDENTIAL), # 41 Exhibit January 31, 2018 Service Contract between Havanatur and Royal Caribbean Cruises (certified translation and original) RCL-Havana0011629-11670 CONFIDENTIAL), # 42 Exhibit January 12, 2015 Email re SCM Draft (RCL-Havana0011860-11892 CONFIDENTIAL), # 43 Exhibit Document titled Annex 4-Excursion Catalog, annex to Service Contract between Havanatur and Royal Caribbean Cruises (certified translation and original) (RCL-Havana0030487-30517 CONFIDENTIAL), # 44 Exhibit September 7, 2017 Email re Meeting in Havana (RCL-Havana0034267-34268 CONFIDENTIAL), # 45 Exhibit November 25, 2016 Email re Cuba Update (RCL-Havana0041038-0041040 CONFIDENTIAL), # 46 Exhibit November 3, 2017 Email re Empress Habana Sur May 208 Mar 2019 (in Spanish) (RCL-Havana0044939 CONFIDENTIAL) (Casey, Stephanie) Modified by unsealing specific documents pursuant DE 262 Order on 4/5/2022 (kpe). (Entered: 09/20/2021)

| 09/20/2021 | 132 | Defendant's MOTION for Summary Judgment *(Individual)* by Royal Caribbean Cruises, LTD.. Responses due by 10/4/2021 (Ponce, Scott) (Entered: 09/20/2021) |
| 09/20/2021 | 133 | Statement of: Individual Statement of Undisputed Material Facts as to Which There is No Genuine Issue to be Tried by Royal Caribbean Cruises, LTD. re 132 Defendant's MOTION for Summary Judgment *(Individual)* (Attachments: # 1 Exhibit 1 - To Be Filed Under Seal, # 2 Exhibit 2 - HDC 001855-1858, # 3 Exhibit 3 - To Be Filed Under Seal, # 4 Exhibit 4 - RCL-Havana0000417-18, # 5 Exhibit 5 (Part 1 of 2) RCL-Havana0000419-634, # 6 Exhibit 5 (Part 2 of 2) RCL-Havana0000419-634, # 7 Exhibit 6 - RCL-Havana0000635-768, # 8 Exhibit 7 - RCL-Havana0000803-804, # 9 Exhibit 8 - RCL-Havana0000769, # 10 Exhibit 9 - 2020-05-29 RCL_s Responses to HDC_s 1st Interrogatories, # 11 Exhibit 10 - RCL-0001021, # 12 Exhibit 11 - To Be Filed Under Seal, # 13 Exhibit 12 - To Be Filed Under Seal, # 14 Exhibit 13 - To Be Filed Under Seal, |

[15](#) Exhibit 14 - RCL-Havana0078270-78279, # [16](#) Exhibit 15 - To Be Filed Under Seal, # [17](#) Exhibit 16 - To Be Filed Under Seal, # [18](#) Exhibit 17 - RCL-Havana0011532-565, # [19](#) Exhibit 18 - RCL-Havana0080835-80868, # [20](#) Exhibit 19 - RCL-Havana0080798-830, # [21](#) Exhibit 20 - RCL-Havana00202129-62, # [22](#) Exhibit 21 - RCL-Havana0033335-37, # [23](#) Exhibit 22 - HDC014348-14350, # [24](#) Exhibit 23 - RCL-Havana0186076-084, # [25](#) Exhibit 24 - RCL-Havana0186094-102, # [26](#) Exhibit 25 - RCL-Havana0186103-111, # [27](#) Exhibit 26 - RCL-Havana0186085-093, # [28](#) Exhibit 27 - HDC001498-1503, # [29](#) Exhibit 28 - HDC 016084-16095, # [30](#) Exhibit 29 - To Be Filed Under Seal, # [31](#) Exhibit 30 - HDC 001013-1014, # [32](#) Exhibit 31 - HDC000083-85, # [33](#) Exhibit 32 - HDC 001328-30, # [34](#) Exhibit 33 - RCL-Havana0000062-68, # [35](#) Exhibit 34 - Maggie Levay Declaration, # [36](#) Exhibit 35 - Declaration of Maria Mattson, # [37](#) Exhibit 36 - RCL-Havana0000259-264, # [38](#) Exhibit 37 - RCL-Havana0000772-802, # [39](#) Exhibit 38 - (Part 1 of 2) Jessica Topow Declaration, # [40](#) Exhibit 38 - (Part 2 of 2) Jessica Topow Declaration, # [41](#) Exhibit 39 - RCL-Havana0000071-75, # [42](#) Exhibit 40 - To Be Filed Under Seal, # [43](#) Exhibit 41 - Declaration of Maria Shaw, # [44](#) Exhibit 42 - RCL-Havana0000256-258, # [45](#) Exhibit 43 - RCL-Havana0000770-71, # [46](#) Exhibit 44 - 2021-08-30 RCCL's Responses to HDC's 2nd Set of Interrogatories, # [47](#) Exhibit 45 - Declaration of Christopher Allen, # [48](#) Exhibit 46 - HDC 018289, # [49](#) Exhibit 47 - HDC015207, # [50](#) Exhibit 48 - Declaration of Meaghan Gies)(Ponce, Scott) (Entered: 09/20/2021)

| 09/20/2021 | [134](#) | Notice of Filing Exhibits 60-61 Cited in Plaintiff's Statement of Material Facts in Support of Omnibus Motion for Summary Judgment Against Defendants by Havana Docks Corporation. (Attachments: # [1](#) January 23, 2019 Email re Update on Cuba Title III (NCL_23591-00110447-110448), # [2](#) January 24, 2019 Email re Confidential & Privileged Title III Suspension (NCLH_23591-0578134-578136 CONFIDENTIAL)) (Casey, Stephanie) Modified by unsealing specific documents pursuant DE [262](#) Order on 4/5/2022 (kpe). (Entered: 09/20/2021) |
|---|---|---|
| 09/20/2021 | [135](#) | Notice of Filing Certain Exhibits Under Seal in Support of its Individual Statement of Undisputed Material Facts by Royal Caribbean Cruises, LTD.. (Attachments: # [1](#) Exhibit 1 - (Part 1 of 2) Deposition of Jerry Johnson, # [2](#) Exhibit 1 - (Part 2 of 2) Deposition of Jerry Johnson, # [3](#) Exhibit 3 - (Part 1 of 2) Deposition of Jorge Delgado, # [4](#) Exhibit 3 - (Part 2 of 2) Deposition of Jorge Delgado, # [5](#) Exhibit 11 - Deposition of Chris Allen, # [6](#) Exhibit 12 - (Part 1 of 2) Deposition of Bradley Stein, # [7](#) Exhibit 12 - (Part 2 of 2) Deposition of Bradley Stein, # [8](#) Exhibit 13 - Deposition of Adam Goldstein, # [9](#) Exhibit 15 - Expert Report of Ambar Diaz, # [10](#) Exhibit 16 - Composite Aries Contracts, # [11](#) Exhibit 29 - Deposition of Deanna Kim, # [12](#) Exhibit 40 - (Part 1 of 2) Deposition of Maria Shaw, # [13](#) Exhibit 40 - (Part 2 of 2) Deposition of Maria Shaw) (Ponce, Scott) Modified by unsealing specific documents pursuant DE [262](#) Order on 4/5/2022 (kpe). (Entered: 09/20/2021) |
| 09/20/2021 | | SYSTEM ENTRY - Docket Entry 136 [misc] restricted/sealed until further notice. (517538) (Entered: 09/20/2021) |
| 09/20/2021 | [137](#) | Defendant's MOTION for Summary Judgment *(Omnibus)* by Royal Caribbean Cruises, LTD.. Responses due by 10/4/2021 (Ponce, Scott) (Entered: 09/20/2021) |
| 09/20/2021 | | SYSTEM ENTRY - Docket Entry 138 [motion] restricted/sealed until further notice. (517538) (Entered: 09/20/2021) |
| 09/20/2021 | [139](#) | Notice of Filing 62-63 Cited in Plaintiff's Statement of Material Facts in Support of Omnibus Motion for Summary Judgment Against Defendants by Havana Docks Corporation. (Attachments: # [1](#) Havana Docks Corporations Second Amended and Supplemental Answer and Objections to Defendants Third Set of Interrogatories dated July 30, 2021, # [2](#) Havana Docks Corporations Answers and Objections to the First |

| | | |
|---|---|---|
| | | Request for Admissions Served by Defendant dated March 49, 2021 (Casey, Stephanie) Modified by unsealing specific documents pursuant DE [262](#) Order on 4/5/2022 (kpe). (Entered: 09/20/2021) |
| 09/20/2021 | [140](#) | Statement of: Statement of Undisputed Material Facts by Royal Caribbean Cruises, LTD. re [137](#) Defendant's MOTION for Summary Judgment *(Omnibus)* (Attachments: # [1](#) Exhibit 2, # [2](#) Exhibit 3, # [3](#) Exhibit 4, # [4](#) Exhibit 5, # [5](#) Exhibit 6, # [6](#) Exhibit 7, # [7](#) Exhibit 8, # [8](#) Exhibit 9, # [9](#) Exhibit 10, # [10](#) Exhibit 11, # [11](#) Exhibit 12, # [12](#) Exhibit 13, # [13](#) Exhibit 19, # [14](#) Exhibit 21, # [15](#) Exhibit 22, # [16](#) Exhibit 27, # [17](#) Exhibit 45, # [18](#) Exhibit 60, # [19](#) Exhibit 64, # [20](#) Exhibit 66, # [21](#) Exhibit 68, # [22](#) Exhibit 69, # [23](#) Exhibit 70, # [24](#) Exhibit 71, # [25](#) Exhibit 77, # [26](#) Exhibit 79, # [27](#) Exhibit 81, # [28](#) Exhibit 83, # [29](#) Exhibit 84, # [30](#) Exhibit 86, # [31](#) Exhibit 87, # [32](#) Exhibit 88, # [33](#) Exhibit 89, # [34](#) Exhibit 91, # [35](#) Exhibit 94, # [36](#) Exhibit 95, # [37](#) Exhibit 96, # [38](#) Exhibit 98, # [39](#) Exhibit 101, # [40](#) Exhibit 103, # [41](#) Exhibit 106, # [42](#) Exhibit 107, # [43](#) Exhibit 108, # [44](#) Exhibit 113, # [45](#) Exhibit 116, # [46](#) Exhibit 118, # [47](#) Exhibit 119, # [48](#) Exhibit 123, # [49](#) Exhibit 124)(Ponce, Scott) (Entered: 09/20/2021) |
| 09/20/2021 | [141](#) | Plaintiff Havana Docks Corporation's Statement of Material Facts in Support of its Individual Motion for Summary Judgment Against Royal Caribbean Cruises LTD by Havana Docks Corporation. (Casey, Stephanie) Modified by unsealing specific documents pursuant DE [262](#) Order on 4/5/2022 (kpe). (Entered: 09/20/2021) |
| 09/20/2021 | [142](#) | Plaintiff Havana Docks Corporation's Individual Motion for Summary Judgment Against Royal Caribbean Cruises LTD by Havana Docks Corporation. (Casey, Stephanie) Modified by unsealing specific documents pursuant DE [262](#) Order on 4/5/2022 (kpe). (Entered: 09/20/2021) |
| 09/20/2021 | [143](#) | Plaintiff Havana Docks Corporation's Omnibus Motion for Partial Summary Judgment by Havana Docks Corporation. (Casey, Stephanie) Modified by unsealing specific documents pursuant DE [262](#) Order on 4/5/2022 (kpe). (Entered: 09/20/2021) |
| 09/20/2021 | [144](#) | Havana Docks Corporation's Omnibus Statement of Material Facts in Support of its Omnibus Motion for Summary Judgment by Havana Docks Corporation. (Casey, Stephanie) Modified by unsealing specific documents pursuant DE [262](#) Order on 4/5/2022 (kpe). (Entered: 09/20/2021) |
| 09/21/2021 | [145](#) | Defendant's Notice of Filing Certain Exhibits Under Seal in Support of Statement of Undisputed Material Facts as to Defendants' Omnibus Motion for Summary Judgment (PART 1 OF 2) by Royal Caribbean Cruises, LTD.. (Attachments: # [1](#) Exhibit Statement of Undisputed Material Facts, # [2](#) Exhibit 1, # [3](#) Exhibit 1-1, # [4](#) Exhibit 1-2, # [5](#) Exhibit 1-3, # [6](#) Exhibit 1-4, # [7](#) Exhibit 1-5, # [8](#) Exhibit 1-6, # [9](#) Exhibit 1-7, # [10](#) Exhibit 1-8, # [11](#) Exhibit 1-9, # [12](#) Exhibit 1-10, # [13](#) Exhibit 14, # [14](#) Exhibit 15, # [15](#) Exhibit 16-1, # [16](#) Exhibit 16-2, # [17](#) Exhibit 16-3, # [18](#) Exhibit 16-4, # [19](#) Exhibit 16-5, # [20](#) Exhibit 17, # [21](#) Exhibit 18, # [22](#) Exhibit 20, # [23](#) Exhibit 23, # [24](#) Exhibit 24, # [25](#) Exhibit 25, # [26](#) Exhibit 26-1, # [27](#) Exhibit 26-2, # [28](#) Exhibit 26-3, # [29](#) Exhibit 28-1, # [30](#) Exhibit 28-2, # [31](#) Exhibit 28-3, # [32](#) Exhibit 29, # [33](#) Exhibit 30-1, # [34](#) Exhibit 30-2, # [35](#) Exhibit 30-3, # [36](#) Exhibit 32, # [37](#) Exhibit 32, # [38](#) Exhibit 33, # [39](#) Exhibit 34, # [40](#) Exhibit 35, # [41](#) Exhibit 36, # [42](#) Exhibit 37, # [43](#) Exhibit 38, # [44](#) Exhibit 39, # [45](#) Exhibit 40, # [46](#) Exhibit 41, # [47](#) Exhibit 42, # [48](#) Exhibit 43, # [49](#) Exhibit 44, # [50](#) Exhibit 46, # [51](#) Exhibit 47) (Ponce, Scott) Modified by unsealing specific documents pursuant DE [262](#) Order on 4/5/2022 (kpe). (Entered: 09/21/2021) |
| 09/21/2021 | [146](#) | Defendant's Notice of Filing Certain Exhibits Under Seal in Support of Statement of Undisputed Material Facts as to Defendants' Omnibus Motion for Summary Judgment (PART 2 OF 2) by Royal Caribbean Cruises, LTD.. (Attachments: # [1](#) Exhibit 48, # [2](#) Exhibit 49-1, # [3](#) Exhibit 49-2, # [4](#) Exhibit 50, # [5](#) Exhibit 51, # [6](#) Exhibit 52, # [7](#) Exhibit 53, # [8](#) Exhibit 54, # [9](#) Exhibit 55, # [10](#) Exhibit 56, # [11](#) Exhibit 57, # [12](#) Exhibit 58, # [13](#) |

| | | |
|---|---|---|
| | | Exhibit 59, # 17 Exhibit 61, # 18 Exhibit 62, # 16 Exhibit 65, # 15 Exhibit 66, # 13 Exhibit 67, # 19 Exhibit 72, # 20 Exhibit 73, # 21 Exhibit 74, # 22 Exhibit 75, # 23 Exhibit 76, # 24 Exhibit 78, # 25 Exhibit 80, # 26 Exhibit 82-1, # 27 Exhibit 85, # 28 Exhibit 90, # 29 Exhibit 92, # 30 Exhibit 93-1, # 31 Exhibit 93-2, # 32 Exhibit 93-3, # 33 Exhibit 97, # 34 Exhibit 99, # 35 Exhibit 100, # 36 Exhibit 102, # 37 Exhibit 104, # 38 Exhibit 105, # 39 Exhibit 109, # 40 Exhibit 110, # 41 Exhibit 111, # 42 Exhibit 112, # 43 Exhibit 114, # 44 Exhibit 115, # 45 Exhibit 117, # 46 Exhibit 120, # 47 Exhibit 121, # 48 Exhibit 122, # 49 Exhibit 123, # 50 Exhibit 124, # 51 Exhibit 82-2) (Ponce, Scott) Modified by unsealing specific documents pursuant DE 262 Order on 4/5/2022 (kpe). (Entered: 09/21/2021) |
| 09/21/2021 | 147 | NOTICE by Havana Docks Corporation *of Filing Index of Exhibits Cited in Plaintiff's Statement of Material Facts in Support of Individual Motion for Summary Judgment* (Martinez, Roberto) (Entered: 09/21/2021) |
| 09/21/2021 | 148 | NOTICE by Havana Docks Corporation *of Filing Index of Exhibits Cited in Plaintiff's Statement of Material Facts in Support of Omnibus Motion for Summary Judgment* (Martinez, Roberto) (Entered: 09/21/2021) |
| 09/21/2021 | 149 | NOTICE by Royal Caribbean Cruises, LTD. re 133 Statement,,,,,,,,,, 132 Defendant's MOTION for Summary Judgment *(Individual)* of Index of Exhibits (Ponce, Scott) (Entered: 09/21/2021) |
| 09/21/2021 | 150 | NOTICE by Royal Caribbean Cruises, LTD. re 140 Statement,,,, 137 Defendant's MOTION for Summary Judgment *(Omnibus)* of Index of Exhibits (Ponce, Scott) (Entered: 09/21/2021) |
| 09/29/2021 | 151 | RESPONSE in Opposition re 125 MOTION for Leave to File *CRUISE LINES INTERNATIONAL ASSOCIATION'S MOTION FOR LEAVE TO FILE BRIEF AMICUS CURIAE IN SUPPORT OF DEFENDANTS MOTION FOR SUMMARY JUDGMENT* filed by Havana Docks Corporation. Replies due by 10/6/2021. (Martinez, Roberto) (Entered: 09/29/2021) |
| 10/01/2021 | 152 | Notice of Re-filing Under Seal Exhibit 40 ISO Individual MSJ Facts by Royal Caribbean Cruises, LTD.. (Attachments: # 1 Exhibit 40 (Part 1 of 2), # 2 Exhibit 40 (part 2 of 2)) (Ponce, Scott) Modified by unsealing specific documents pursuant DE 262 Order on 4/5/2022 (kpe). (Entered: 10/01/2021) |
| 10/01/2021 | 153 | NOTICE by Royal Caribbean Cruises, LTD. re 133 Statement,,,,,,,,,, 132 Defendant's MOTION for Summary Judgment *(Individual)* (Ponce, Scott) (Entered: 10/01/2021) |
| 10/04/2021 | 154 | RESPONSE to Motion re 112 Defendant's MOTION to Strike *Plaintiff's Jury Demand* filed by Havana Docks Corporation. Replies due by 10/12/2021. (Martinez, Roberto) (Entered: 10/04/2021) |
| 10/05/2021 | 155 | Unopposed MOTION for Leave to File *Conventionally with the Clerk of Court a USB Containing Video Recordings Submitted in Support for Plaintiff's Summary Judgment Motions* by Havana Docks Corporation. (Attachments: # 1 Text of Proposed Order) (Martinez, Roberto) (Entered: 10/05/2021) |
| 10/05/2021 | 156 | PAPERLESS ORDER granting 155 Plaintiff's Unopposed Motion for Leave to Conventionally File Video Recordings in Support of Its Motions for Summary Judgment. In addition to conventionally filing a USB with the Clerk's Office, **Plaintiff shall also submit a copy of the USB containing the two video recordings directly to Judge Bloom's Chambers**. Signed by Judge Beth Bloom (ak03) (Entered: 10/05/2021) |
| 10/06/2021 | 157 | REPLY to Response to Motion re 125 MOTION for Leave to File *CRUISE LINES INTERNATIONAL ASSOCIATION'S MOTION FOR LEAVE TO FILE BRIEF AMICUS |

| | | |
|---|---|---|
| | | CURIAE IN SUPPORT OF DEFENDANTS MOTION FOR SUMMARY JUDGMENT *Reply Brief In Support Of Motion Of Cruise Lines International Association For Leave To File Brief Amicus Curiae In Support Of Defendants Motion For Summary Judgment* filed by Cruise Lines International Association. (Friedman, Darren) (Entered: 10/06/2021) |
| 10/08/2021 | [158](#) | NOTICE by Havana Docks Corporation *of Conventionally Filing Exhibits in Support of Plaintiff's Motions for Summary Judgment* re DE [155](#) (Martinez, Roberto) (Entered: 10/08/2021) |
| 10/08/2021 | [159](#) | NOTICE OF CONVENTIONAL FILING of Exhibits in Support of Plaintiff's Motions for Summary Judgment by Havana Docks Corporation (Attachments: # [1](#) Exhibit USB Drives) (ls) (Entered: 10/08/2021) |
| 10/08/2021 | [160](#) | Clerk's Notice of Filing Deficiency Re: [159](#) Notice of Conventional Filing filed by Havana Docks Corporation. Document(s) missing required signature(s) (Fed.R.Civ.P. 11(a)). (ls) (Entered: 10/08/2021) |
| 10/12/2021 | [161](#) | Joint MOTION for Extension of Time to File Responses to Dispositive and Daubert Motions, and For Leave to File Unredacted Versions of those Briefs and Exhibits Under Seal by Havana Docks Corporation. Responses due by 10/26/2021 (Attachments: # [1](#) Text of Proposed Order)(Martinez, Roberto) (Entered: 10/12/2021) |
| 10/12/2021 | [162](#) | RESPONSE in Support re [112](#) Defendant's MOTION to Strike *Plaintiff's Jury Demand* filed by Royal Caribbean Cruises, LTD.. (Ponce, Scott) (Entered: 10/12/2021) |
| 10/12/2021 | 163 | PAPERLESS ORDER granting [161](#) Joint Motion for Brief Enlargement of Time to File Responses to Dispositive and *Daubert* Motions, and for Leave to File Those Responses and Accompanying Exhibits Under Seal. The parties shall file their responses to dispositive and *Daubert* motions **no later than October 18, 2021**. Any materials filed under seal shall remain under seal until further order of the Court. Signed by Judge Beth Bloom (ak03) (Entered: 10/12/2021) |
| 10/14/2021 | [164](#) | ORDER DENYING [125](#) MOTION FOR LEAVE TO FILE BRIEF AMICUS CURIAE IN SUPPORT OF DEFENDANTS' MOTION FOR SUMMARY JUDGMENT Signed by Judge Beth Bloom on 10/14/2021. *See attached document for full details.* (jbs) (Entered: 10/15/2021) |
| 10/15/2021 | [165](#) | Joint MOTION for Leave to File Excess Pages by Havana Docks Corporation. (Attachments: # [1](#) Text of Proposed Order)(Martinez, Roberto) (Entered: 10/15/2021) |
| 10/15/2021 | 166 | PAPERLESS ORDER granting [165](#) Joint Motion for Extension of Page Limit in Omnibus Statement of Facts. Signed by Judge Beth Bloom (ak03) (Entered: 10/15/2021) |
| 10/15/2021 | [167](#) | Unopposed MOTION for Leave to File *Exhibits Under Seal* by Havana Docks Corporation. (Attachments: # [1](#) Text of Proposed Order)(Martinez, Roberto) (Entered: 10/15/2021) |
| 10/15/2021 | 168 | PAPERLESS ORDER granting [167](#) Havana Docks' Unopposed Motion for Leave to File Exhibits Under Seal. The exhibits shall remain under seal until further order of the Court. Signed by Judge Beth Bloom (ak03) (Entered: 10/15/2021) |
| 10/15/2021 | | SYSTEM ENTRY - Docket Entry 169 [misc] restricted/sealed until further notice. (517538) (Entered: 10/15/2021) |
| 10/18/2021 | | SYSTEM ENTRY - Docket Entry 170 [misc] restricted/sealed until further notice. (837794) (Entered: 10/18/2021) |
| 10/18/2021 | [171](#) | PLAINTIFF'S NOTICE OF FILING EXHIBITS IN SUPPORT OF IT'S STATEMENT OF MATERIAL FACTS IN RESPONSE IN OPPOSITION TO DEFENDANT'S |

OMNIBUS MOTION FOR SUMMARY JUDGMENT by Havana Docks Corporation. (Attachments: # 1 Exhibit Havana Docks Corporation Minutes of Special Directors Meeting, dated January 8, 1921 (HDC 004328-4332), # 2 Exhibit State of Delaware 1956 Annual Report for Havana Docks Corporation (HDC 008518-8519), # 3 Exhibit Carnival Corporations Response to Havana Docks Corporations First Request for Admissions, dated August 30, 2021, # 4 Exhibit Transcript of and Exhibits to the Deposition of Arnaldo Perez, taken in Havana Docks Corporation v. Carnival Corporation, dated October 23, 2019 (CONFIDENTIAL), # 5 Exhibit Consent in lieu of Stockholders Meeting of Havana Docks Corporation, dated August 1, 2018 (HDC 13044-13046), # 6 Exhibit State of Delaware 1957 Annual Report for Havana Docks Corporation (HDC 008516-8517), # 7 Exhibit Transcript of and Exhibits to the Deposition of Mickael Behn, taken in Havana Docks Corporation v. Carnival Corporation, dated November 30, 2020 (CONFIDENTIAL), # 8 Exhibit By-Laws of Havana Docks Corporation, adopted April 15, 1969 (HDC 005779-5802), # 9 Exhibit Consent in Lieu of Directors Meeting of Havana Docks Corporation, dated March 30, 2007 (HDC 013081), # 10 Exhibit Transcript of and Exhibits to the Deposition of Robert MacArthur, taken in Havana Docks Corporation v. Norwegian Cruise Line Holdings Ltd., dated April 8, 2021 (CONFIDENTIAL), # 11 Exhibit Cuban Assets Control Regulations (CACR) as of July 1, 1996, # 12 Exhibit Havana Docks Corporation Minutes of Annual Meeting of Annual Meeting of Stockholders, Dated April 29, 2008 (HDC 01390-1392 CONFIDENTIAL), # 13 Exhibit Consent in Lieu of Stockholders Meeting of Havana Docks Corporation, dated August 1, 2018 (HDC 014689-14691)) (Martinez, Roberto) Modified by unsealing specific documents pursuant DE 262 Order on 4/5/2022 (kpe). (Entered: 10/18/2021)

| | | |
|---|---|---|
| 10/18/2021 | 172 | Defendant's Response to Plaintiff's Statement of Facts Relating to its Individual Motion for Summary Judgment by Royal Caribbean Cruises, LTD.. (Attachments: # 1 Exhibit) (Ponce, Scott) Modified by unsealing specific documents pursuant DE 262 Order on 4/5/2022 (kpe). (Entered: 10/18/2021) |
| 10/18/2021 | 173 | Defendant's Response to Plaintiff's Individual Motion for Summary Judgment by Royal Caribbean Cruises, LTD.. (Ponce, Scott) Modified by unsealing documents pursuant DE 262 Order on 4/5/2022 (kpe). (Entered: 10/18/2021) |
| 10/18/2021 | | SYSTEM ENTRY - Docket Entry 174 [motion] restricted/sealed until further notice. (517538) (Entered: 10/18/2021) |
| 10/18/2021 | | SYSTEM ENTRY - Docket Entry 175 [motion] restricted/sealed until further notice. (517538) (Entered: 10/18/2021) |
| 10/18/2021 | 176 | Defendants' Opposing Statement of Facts and Additional Undisputed Material Facts as to Which There is No Genuine Issue To Be Tried by Royal Caribbean Cruises, LTD.. (Attachments: # 1 Exhibit 125- Decrees & Translations, # 2 Exhibit 126 - Cuba Civil Code 1889, # 3 Exhibit 127 - Cuban mortgage law of 1893, # 4 Exhibit 128 - Regulations to Cuba Mortgage Law, # 5 Exhibit 129 - Cuba Notorial Code of 1929, # 6 Exhibit 130 - December 9, 2020 Jerry Johnson Deposition & Exs., # 7 Exhibit 131 - HDC023141, # 8 Exhibit 132 - Ju;ly 30, 2021 Tandy Bondi Deposition & Exs., # 9 Exhibit 133 - April 1, 2021 Jerry Johnson Deposition & Exs.) (Ponce, Scott) Modified by unsealing specific documents pursuant DE 262 Order on 4/5/2022 (kpe). (Entered: 10/18/2021) |
| 10/18/2021 | 177 | Defendants' Response in Opposition to Plaintiff's Omnibus Motion for Partial Summary Judgment by Royal Caribbean Cruises, LTD.. (Ponce, Scott) Modified by unsealing documents pursuant DE 262 Order on 4/5/2022 (kpe). (Entered: 10/18/2021) |
| 10/18/2021 | 178 | Plaintiff Havana Docks Corporation's Response in Opposition to Defendants' Omnibus Motion for Summary Judgment by Havana Docks Corporation. (Martinez, Roberto) |

| | | Modified docket/terminated motion on 10/20/2021 (nc). Modified by unsealing documents pursuant DE [262] Order on 4/5/2022 (kpe). (Entered: 10/18/2021) |
|---|---|---|
| 10/18/2021 | [179] | Plaintiff's Statement of Material Facts in Support of Plaintiff's Response in Opposition to Defendant's Omnibus Motion for Summary Judgment by Havana Docks Corporation. (Martinez, Roberto) Modified by unsealing documents pursuant DE [262] Order on 4/5/2022 (kpe). (Entered: 10/18/2021) |
| 10/18/2021 | [180] | Notice of Filing Exhibits Cited in Plaintiff's Opposition to Royal Caribbean Cruises, Ltd.'s Statement of Material Facts by Havana Docks Corporation. (Attachments: # [1] Havana Docks Corporations Third Amended Answer and Objections to Royal Caribbeans Fourth Set of Interrogatories, dated August 20, 2021, # [2] Transcript of the Deposition of Mickael Behn, taken in Havana Docks Corporation v. Royal Caribbean Cruises, Ltd., dated January 20, 2021 (CONFIDENTIAL), # [3] Havana Docks Corporations Answers and Objections to Royal Caribbeans Corrected Second Set of Request for Admissions, dated June 30, 2021, # [4] Silversea Production (RCL-Havana0231580-231640), # [5] Form 10-K Royal Caribbean Cruises Ltd., for the period ending December 31, 2018, # [6] Transcript of and Exhibits to the Deposition of Mickael Behn, taken in Havana Docks Corporation v. MSC Cruises, S.A., et al, dated December 18, 2020 (CONFIDENTIAL), # [7] Royal Caribbeans Response to Plaintiffs Second Set of Interrogatories, dated August 30, 2021) (Casey, Stephanie) Modified by unsealing specific documents pursuant DE [262] Order on 4/5/2022 (kpe). (Entered: 10/18/2021) |
| 10/18/2021 | [181] | Joint MOTION for Hearing *On Motions for Summary Judgment* by Royal Caribbean Cruises, LTD.. (Ponce, Scott) (Entered: 10/18/2021) |
| 10/18/2021 | [182] | Plaintiff's Response in Opposition to Royal's Individual Motion for Summary Judgment by Havana Docks Corporation. (Casey, Stephanie) Modified docket text/terminated motion on 10/20/2021 (nc). Modified by unsealing documents pursuant DE [262] Order on 4/5/2022 (kpe). (Entered: 10/18/2021) |
| 10/18/2021 | [183] | Plaintiff's Statement of Material Facts in Support of Plaintiff's Response in Opposition to Defendant's Individual Motion for Summary Judgment by Havana Docks Corporation. (Casey, Stephanie) Modified by unsealing specific documents pursuant DE [262] Order on 4/5/2022 (kpe). (Entered: 10/18/2021) |
| 10/19/2021 | [184] | NOTICE by Havana Docks Corporation *NOTICE OF FILING INDEX OF EXHIBITS CITED IN PLAINTIFF'S STATEMENT OF MATERIAL FACTS IN RESPONSE IN OPPOSITION TO DEFENDANT'S OMNIBUS MOTION FOR SUMMARY JUDGMENT* (Martinez, Roberto) (Entered: 10/19/2021) |
| 10/19/2021 | [185] | NOTICE by Havana Docks Corporation *NOTICE OF FILING INDEX OF EXHIBITS CITED IN PLAINTIFF'S OPPOSITION TO ROYAL CARIBBEAN CRUISES, LTD.'S STATEMENT OF MATERIAL FACTS* (Martinez, Roberto) (Entered: 10/19/2021) |
| 10/19/2021 | [186] | NOTICE by Royal Caribbean Cruises, LTD. *of Filing Index of Exhibits to Defendant's Response to Plaintiff's Individual Motion for Summary Judgment* (Ponce, Scott) (Entered: 10/19/2021) |
| 10/19/2021 | [187] | NOTICE by Royal Caribbean Cruises, LTD. *of Filing Index of Exhibits to Defendant's Response to Plaintiff's Omnibus Motion for Summary Judgment* (Ponce, Scott) (Entered: 10/19/2021) |
| 10/20/2021 | 188 | Clerks Notice to Filer re [182] SEALED MOTION, [178] SEALED MOTION. **Wrong Event Selected**; ERROR - The Filer selected the wrong event. The corrections has been made by the Clerk. It is not necessary to refile this document. (nc) (Entered: 10/20/2021) |

| 10/22/2021 | 189 | PLAINTIFF'S CORRECTED STATEMENT OF MATERIAL FACTS IN SUPPORT OF PLAINTIFF'S RESPONSE IN OPPOSITION TO DEFENDANT'S OMNIBUS MOTION FOR SUMMARY JUDGMENT by Havana Docks Corporation. (Martinez, Roberto) Modified by unsealing documents pursuant DE 262 Order on 4/5/2022 (kpe). (Entered: 10/22/2021) |
|---|---|---|
| 10/22/2021 | 190 | PLAINTIFF HAVANA DOCKS CORPORATION'S CORRECTED RESPONSE IN OPPOSITION TO DEFENDANTS' OMNIBUS MOTION FOR SUMMARY JUDGMENT by Havana Docks Corporation. (Martinez, Roberto) Modified by unsealing specific documents pursuant DE 262 Order on 4/5/2022 (kpe). (Entered: 10/22/2021) |
| 10/25/2021 | | Set/Reset Deadlines/Hearings as to 132 Defendant's MOTION for Summary Judgment *(Individual)* per DE 191 . Motion Hearing set for 12/14/2021 09:30 AM in Miami Division before Judge Beth Bloom. (pcs) (Entered: 10/26/2021) |
| 10/26/2021 | 191 | ORDER SETTING HEARING ON MOTIONS FOR SUMMARY JUDGMENT granting 181 Joint MOTION for Hearing *On Motions for Summary Judgment* re 132 Defendant's MOTION for Summary Judgment. Motion Hearing set for 12/14/2021 09:30 AM in Miami Division before Judge Beth Bloom. Signed by Judge Beth Bloom on 10/25/2021. *See attached document for full details.* (pcs) Modified text on 10/26/2021 (pcs). (Entered: 10/26/2021) |
| 10/28/2021 | 192 | Joint MOTION for Extension of Time Replies and Response *to Dispositive and Daubert Motions, Response and Reply to Plaintiff's Motion Relating to Ambar Diaz's Testimony and for Leave to File Those Replies and Response and Accompanying Exhibits Under Seal* by Havana Docks Corporation. Responses due by 11/12/2021 (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 10/28/2021) |
| 10/29/2021 | 193 | ORDER ON JOINT MOTION FOR BRIEF ENLARGEMENT OF TIME granting 192 Motion for Extension of Time. Signed by Judge Beth Bloom on 10/28/2021. *See attached document for full details.* (pcs) (Entered: 10/29/2021) |
| 11/03/2021 | 194 | PLAINTIFF'S CORRECTED STATEMENT OF MATERIAL FACTS IN SUPPORT OF PLAINTIFF'S RESPONSE IN OPPOSITION TO DEFENDANT'S INDIVIDUAL MOTION FOR SUMMARY JUDGMENT by Havana Docks Corporation. (Martinez, Roberto) Modified by unsealing specific documents pursuant DE 262 Order on 4/5/2022 (kpe). (Entered: 11/03/2021) |
| 11/08/2021 | 195 | NOTICE by Havana Docks Corporation *NOTICE OF FILING EXHIBITS CITED IN PLAINTIFF'S REPLY IN SUPPORT OF ITS INDIVIDUAL MOTION FOR SUMMARY JUDGMENT AGAINST ROYAL CARIBBEAN CURISES, LTD.* (Attachments: # 1 Exhibit Havana Docks Corporations Answers and Objections to Royal Caribbean Cruises, Ltd.s Second Set of Interrogatories, dated September 14, 2020.) (Martinez, Roberto) (Entered: 11/08/2021) |
| 11/08/2021 | | SYSTEM ENTRY - Docket Entry 196 [misc] restricted/sealed until further notice. (837794) (Entered: 11/08/2021) |
| 11/08/2021 | 197 | Defendants' Reply ISO their Omnibus Motion for Summary Judgment by Royal Caribbean Cruises, LTD.. (Ponce, Scott) Modified by unsealing documents pursuant DE 262 Order on 4/5/2022 (kpe). (Entered: 11/08/2021) |
| 11/08/2021 | 198 | NOTICE by Havana Docks Corporation *of Filing Exhibit in Support of its Reply to Defendants' Additional Facts* (Attachments: # 1 Declaration of Jerry Johnson) (Casey, Stephanie) (Entered: 11/08/2021) |
| 11/08/2021 | 199 | PLAINTIFF HAVANA DOCKS CORPORATION'S REPLY IN SUPPORT OF ITS OMNIBUS MOTION FOR PARTIAL SUMMARY JUDGMENT by Havana Docks |

| | | |
|---|---|---|
| | | Corporation. (Martinez, Roberto) Modified by unsealing specific documents pursuant DE [262](#) Order on 4/5/2022 (kpe). (Entered: 11/08/2021) |
| 11/08/2021 | [200](#) | Reply Statement Of Material Facts To Plaintiff's Corrected Statement Of Material Facts In Support Of Its Response In Opposition To Defendants' Omnibus Motion For Summary Judgment by Royal Caribbean Cruises, LTD.. (Ponce, Scott) Modified by unsealing documents pursuant DE [262](#) Order on 4/5/2022 (kpe). (Entered: 11/08/2021) |
| 11/08/2021 | [201](#) | Plaintiff's Reply to Defendants' Additional Facts by Havana Docks Corporation. (Casey, Stephanie) Modified by unsealing documents pursuant DE [262](#) Order on 4/5/2022 (kpe). (Entered: 11/08/2021) |
| 11/08/2021 | [202](#) | Reply To Plaintiff's Statement Of Additional Facts Relating To Defendant's Individual Motion For Summary Judgment by Royal Caribbean Cruises, LTD.. (Ponce, Scott) Modified by unsealing specific documents pursuant DE [262](#) Order on 4/5/2022 (kpe). (Entered: 11/08/2021) |
| 11/08/2021 | [203](#) | REPLY In Support Of Its Individual Motion For Summary Judgment by Royal Caribbean Cruises, LTD.. (Ponce, Scott) Modified by unsealing documents pursuant DE [262](#) Order on 4/5/2022 (kpe). (Entered: 11/08/2021) |
| 11/08/2021 | | SYSTEM ENTRY - Docket Entry 203 [misc] restricted/sealed until further notice. (837794) (Entered: 11/08/2021) |
| 11/08/2021 | | SYSTEM ENTRY - Docket Entry 204 [misc] restricted/sealed until further notice. (1312468) (Entered: 11/08/2021) |
| 11/08/2021 | [205](#) | Plaintiff's Reply to Defendant's Statement of Additional Facts in Support of Plaintiff's Individual Motion for Summary Judgment by Havana Docks Corporation. (Casey, Stephanie) Modified by unsealing specific documents pursuant DE [262](#) Order on 4/5/2022 (kpe). (Entered: 11/08/2021) |
| 11/08/2021 | [206](#) | Plaintiff Havana Docks Corporation's Reply in Support of its Individual Motion for Summary Judgment Against Royal Caribbean Cruises LTD. by Havana Docks Corporation. (Martinez, Roberto) Modified by unsealing documents pursuant DE [262](#) Order on 4/5/2022 (kpe). (Entered: 11/08/2021) |
| 11/09/2021 | 207 | Clerks Notice to Filer re [198](#) Notice (Other). **Login/Signature Block Violation**; CORRECTIVE ACTION REQUIRED - The name of attorney e-filing this document via their CM/ECF login does not match the name of attorney on the signature block of the document. The name used for login must match the typed name on signature block of the document. This filing is a violation of Section 3J(1) of CM/ECF Admin Procedures and Local Rule 5.1(b). Filer must File a Notice of Striking, then refile document pursuant to CM/ECF Admin Procedures and Local Rules. (ls) (Entered: 11/09/2021) |
| 11/09/2021 | [208](#) | Corrected NOTICE by Havana Docks Corporation *of filing Exhibit in support of its Reply to Defendants' Additional Facts* (Attachments: # [1](#) Declaration of Jerry Johnson) (Martinez, Roberto) Modified Text on 11/10/2021 (ls). (Entered: 11/09/2021) |
| 11/09/2021 | [209](#) | NOTICE by Havana Docks Corporation *of Filing Index of Exhibit Cited in Plaintiff's Corrected Notice of Filing Exhibit in Support of its Reply to Defendants' Additional Facts* (Martinez, Roberto) Modified Text on 11/10/2021 (ls). (Entered: 11/09/2021) |
| 11/09/2021 | [210](#) | NOTICE by Havana Docks Corporation *of Filing Index of Exhibits Cited in Plaintiff's Reply in Support of its Individual Motion or Summary Judgment Against Royal Caribbean Cruises, Ltd.* (Martinez, Roberto) (Entered: 11/09/2021) |
| 11/11/2021 | | SYSTEM ENTRY - Docket Entry 211 [misc] restricted/sealed until further notice. (837794) (Entered: 11/11/2021) |

| | | |
|---|---|---|
| 11/19/2021 | 212 | MOTION for Permission to Use Sealed Records at December 14th Hearing by Havana Docks Corporation. (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 11/19/2021) |
| 11/22/2021 | | SYSTEM ENTRY - Docket Entry 213 [misc] restricted/sealed until further notice. (517538) (Entered: 11/22/2021) |
| 11/29/2021 | 214 | Joint MOTION for Extension of Time to File Pre-Trial Motions by Havana Docks Corporation. Responses due by 12/13/2021 (Attachments: # 1 Text of Proposed Order) (Martinez, Roberto) (Entered: 11/29/2021) |
| 11/29/2021 | 215 | ORDER ON JOINT MOTION FOR AN ENLARGEMENT OF TIME TO FILE PRE-TRIAL MOTIONS granting 214 Motion for Extension of Time. In Limine Motions due by 1/24/2022. Motions due by 1/24/2022. Signed by Judge Beth Bloom on 11/29/2021. *See attached document for full details.* (pcs) (Entered: 11/30/2021) |
| 12/02/2021 | 216 | Unopposed MOTION to Bring Electronic Equipment into the courtroom by Havana Docks Corporation. Responses due by 12/16/2021 (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 12/02/2021) |
| 12/02/2021 | 217 | PAPERLESS ORDER granting 216 Motion to Bring Electronic Equipment into the courtroom. On December 13 and 14, 2021, counsel are permitted to bring into the courthouse and the courtroom laptops; cell phones; a quiet printer; a hotspot independent internet connection device; switching matrix; tables, power cables, cords and other equipment necessary to connect the laptops and/or the Courts equipment for the duration of the hearing. Signed by Judge Beth Bloom (BB) (Entered: 12/02/2021) |
| 12/03/2021 | 218 | RESPONSE in Opposition re 212 MOTION for Permission to Use Sealed Records at December 14th Hearing filed by Royal Caribbean Cruises, LTD.. Replies due by 12/10/2021. (Ponce, Scott) (Entered: 12/03/2021) |
| 12/07/2021 | 219 | REPLY to Response to Motion re 212 MOTION for Permission to Use Sealed Records at December 14th Hearing filed by Havana Docks Corporation. (Martinez, Roberto) (Entered: 12/07/2021) |
| 12/07/2021 | 220 | ORDER granting 212 Motion for Permission to Use Sealed Records at December 14th Hearing. Signed by Judge Beth Bloom on 12/7/2021. *See attached document for full details.* (ls) (Entered: 12/08/2021) |
| 12/08/2021 | 221 | ORDER REGARDING HEARING ON MOTIONS FOR SUMMARY JUDGMENT Signed by Judge Beth Bloom on 12/8/2021. *See attached document for full details.* (pcs) (Entered: 12/09/2021) |
| 12/09/2021 | 222 | NOTICE by Havana Docks Corporation re 221 Order *Joint Notice Regarding December 14th Hearing* (Martinez, Roberto) (Entered: 12/09/2021) |
| 12/10/2021 | 223 | ORDER RESETTING HEARING ON MOTIONS FOR SUMMARY JUDGMENT re 132 Defendant's Motion for Summary Judgment *(Individual)* : Motion Hearing set for 1/12/2022 09:30 AM in Miami Division before Judge Beth Bloom. Signed by Judge Beth Bloom on 12/10/2021. *See attached document for full details.* (pcs) (Entered: 12/10/2021) |
| 12/10/2021 | 224 | NOTICE of Attorney Appearance by Thomas Allen Kroeger on behalf of Havana Docks Corporation. Attorney Thomas Allen Kroeger added to party Havana Docks Corporation(pty:pla). (Kroeger, Thomas) (Entered: 12/10/2021) |
| 12/29/2021 | 225 | Defendant's MOTION to Remove Cases from Pretrial and Trial Calendar by Royal Caribbean Cruises, LTD.. (Attachments: # 1 11th Circuit Order, # 2 Declaration in Support, # 3 Proposed Order)(Ponce, Scott) (Entered: 12/29/2021) |

| | | |
|---|---|---|
| 12/30/2021 | 226 | SECOND ORDER REGARDING HEARING ON MOTIONS FOR SUMMARY JUDGMENT Signed by Judge Beth Bloom *See attached document for full details.* (jd01) (Entered: 12/30/2021) |
| 01/06/2022 | 227 | Unopposed MOTION to Bring Electronic Equipment into the courtroom by Havana Docks Corporation. Responses due by 1/20/2022 (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 01/06/2022) |
| 01/06/2022 | 228 | PAPERLESS ORDER granting 227 Motion to Bring Electronic Equipment into the courtroom. Signed by Judge Beth Bloom on 1/6/2022. (jd01) (Entered: 01/06/2022) |
| 01/10/2022 | 229 | RESPONSE in Opposition re 225 Defendant's MOTION to Remove Cases from Pretrial and Trial Calendar filed by Havana Docks Corporation. Replies due by 1/18/2022. (Martinez, Roberto) (Entered: 01/10/2022) |
| 01/12/2022 | 230 | PAPERLESS Minute Entry for proceedings held before Judge Beth Bloom: Motion Hearing held on 1/12/2022 re 132 Defendant's MOTION for Summary Judgment *(Individual)* filed by Royal Caribbean Cruises, LTD. Court heard argument on the parties' Omnibus Motion for Summary Judgment as well as pending Motions for Summary Judgment. Motion for Summary Judgment Hearing in Case No. 19-cv-21724 continued to 1/18/2022 at 02:00 PM in person, in the Miami Division, 400 North Miami Avenue, Courtroom 10-2, before Judge Beth Bloom.<br><br>Parties agreed to reschedule jury trial for the trial period beginning May 23, 2022 with a Calendar Call date of May 17th at 1:45. Written order to follow. Total time in court: 8 hour(s). Attorney Appearance(s): Jonathan S. Massey, Zachary Andrew Lipshultz, Roberto Martinez, Stephanie Anne Casey, Thomas Allen Kroeger, Aziza F Elayan-Martinez, Rodney Stuart Margol, Scott Daniel Ponce, Court Reporter: Yvette Hernandez, 305-523-5698 / Yvette_Hernandez@flsd.uscourts.gov. (ego) (Entered: 01/13/2022) |
| 01/14/2022 | 231 | ORDER AMENDING SCHEDULING ORDER AND CERTAIN PRETRIAL DEADLINES granting 225 Motion to Remove Cases from Pretrial and Trial Calendar. Pretrial Stipulation due by 5/9/2022. Calendar Call set for 5/17/2022 01:45 PM in Miami Division before Judge Beth Bloom. Jury Trial set for 5/23/2022 09:00 AM in Miami Division before Judge Beth Bloom. Signed by Judge Beth Bloom on 1/13/2022. *See attached document for full details.* (pcs) (Entered: 01/14/2022) |
| 01/14/2022 | 232 | NOTICE by Havana Docks Corporation *Plaintiff's Notice of Filing Summary Judgment Motion Presentations* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit) (Martinez, Roberto) (Entered: 01/14/2022) |
| 01/18/2022 | 233 | PAPERLESS ORDER permitting counsel to bring electronic equipment to the continuation of the Motion for Summary Judgment Hearing on January 18, 2022, at 2:00 p.m. Signed by Judge Beth Bloom on 1/18/2022. (jd01) (Entered: 01/18/2022) |
| 01/19/2022 | 234 | NOTICE by Havana Docks Corporation *Plaintiff's Notice of Filing Summary Judgment Motion Presentations* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit) (Martinez, Roberto) (Entered: 01/19/2022) |
| 01/21/2022 | 235 | PAPERLESS ORDER. The deadline for the parties to file motions *in limine* is extended to March 18, 2022. Signed by Judge Beth Bloom on 1/21/2022. (jd01) (Entered: 01/21/2022) |
| 01/25/2022 | 236 | Notice of Adoption by Royal Caribbean Cruises, LTD. (Ponce, Scott) (Entered: 01/25/2022) |

| | | |
|---|---|---|
| 01/31/2022 | 237 | NOTICE by Havana Docks Corporation *of Filing Daubert Hearing Presentations* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 12a Part 1, # 14 Exhibit 12a Part 2, # 15 Exhibit 12b Part 1, # 16 Exhibit 12b Part 2, # 17 Exhibit 12c, # 18 Exhibit 12d Part 1, # 19 Exhibit 12d Part 2) (Martinez, Roberto) (Entered: 01/31/2022) |
| 02/02/2022 | 238 | TRANSCRIPT of Motion Hearings held on 01/12/2022 before Judge Beth Bloom, 1 - 265, plus index pages, Court Reporter: Yvette Hernandez, 305-523-5698 / Yvette_Hernandez@flsd.uscourts.gov. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 2/23/2022. Redacted Transcript Deadline set for 3/7/2022. Release of Transcript Restriction set for 5/3/2022. (yhz) (Entered: 02/02/2022) |
| 02/08/2022 | 239 | Plaintiff's RESPONSE to 236 Notice of Adoption *Plaintiff Havana Docks Corporation's Response to Defendants' Objections to Judge Louis's Report & Recommendation on Plaintiff's Jury Demand* by Havana Docks Corporation. (Martinez, Roberto) (Entered: 02/08/2022) |
| 02/09/2022 | 240 | MOTION to Unseal the Summary Judgment Record by Havana Docks Corporation. (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 02/09/2022) |
| 02/09/2022 | 241 | PAPERLESS ORDER expediting response to 240 Motion to Unseal. Response due by 2/16/2022. Signed by Judge Beth Bloom on 2/9/2022. (jd01) (Entered: 02/09/2022) |
| 02/16/2022 | 242 | RESPONSE in Opposition re 240 MOTION to Unseal the Summary Judgment Record filed by Royal Caribbean Cruises, LTD.. Replies due by 2/23/2022. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Affidavit)(Ponce, Scott) (Entered: 02/16/2022) |
| 02/22/2022 | 243 | OMNIBUS ORDER ON MOTIONS TO STRIKE PLAINTIFF'S JURY TRIAL DEMAND. Defendants Carnival Corporation, MSC Cruises S.A. et al., and Royal Caribbean Cruises, LTD.'s Motions to Strike Plaintiff's Jury Trial Demand (ECF Nos. 297 in case 19-cv-21724, 190 in case 19-cv-23588, 112 in case 19-cv-23590) are DENIED. Signed by Judge Beth Bloom on 2/18/2022. *See attached document for full details.* (mc) (Entered: 02/22/2022) |
| 02/23/2022 | 244 | REPLY to Response to Motion re 240 MOTION to Unseal the Summary Judgment Record filed by Havana Docks Corporation. (Martinez, Roberto) (Entered: 02/23/2022) |
| 03/07/2022 | 245 | Defendant's MOTION for Extension of Time to File Motions in Limine re 235 Order by Royal Caribbean Cruises, LTD.. Responses due by 3/21/2022 (Attachments: # 1 Text of Proposed Order)(Ponce, Scott) (Entered: 03/07/2022) |
| 03/08/2022 | 246 | RESPONSE to Motion re 245 Defendant's MOTION for Extension of Time to File Motions in Limine re 235 Order filed by Havana Docks Corporation. Replies due by 3/15/2022. (Martinez, Roberto) (Entered: 03/08/2022) |
| 03/09/2022 | 247 | ORDER granting in part and denying in part 245 Motion for Extension of Time to File Motions in Limine. In Limine Motions due by 4/8/2022. Signed by Judge Beth Bloom on 3/8/2022. *See attached document for full details.* (ls) (Entered: 03/10/2022) |
| 03/10/2022 | 248 | Notice of Supplemental Authority *Relating to Individual Motion for Summary Judgment* by Royal Caribbean Cruises, LTD. (Ponce, Scott) (Entered: 03/10/2022) |
| 03/14/2022 | 249 | NOTICE by Havana Docks Corporation re 248 Notice of Supplemental Authority *Havana Docks' Response to Defendant's Notice of Supplemental Authority (D.E. 248)* |

| 03/16/2022 | 250 | SUPPLEMENT *Memorandum Regarding "Lease Cases" In Connection With Daubert Motions* by Royal Caribbean Cruises, LTD. (Ponce, Scott) (Entered: 03/16/2022) |
|---|---|---|
| 03/17/2022 | 251 | SUPPLEMENT *Brief on Daubert Motions* by Havana Docks Corporation (Martinez, Roberto) (Entered: 03/17/2022) |
| 03/17/2022 | 252 | OMNIBUS ORDER ON MOTIONS TO UNSEAL SUMMARY JUDGMENT RECORD granting in part and denying in part 240 Plaintiff Havana Docks Corporation's Motion to Unseal the Summary Judgment Record. Within 10 days of this Order, the parties shall meet and confer, and file and submit to the Court, a proposed order indicating a listing of the specific documents in each case that are to be unsealed and which documents will be refiled in the public record in redacted form. Signed by Judge Beth Bloom on 3/17/2022. *See attached document for full details.* (wc) (Entered: 03/17/2022) |
| 03/21/2022 | 253 | OMNIBUS ORDER granting 142 SEALED MOTION for Summary Judgment, Denying 138 SEALED MOTION to Exclude the Expert Opinions. Signed by Judge Beth Bloom on 3/21/2022. *See attached document for full details.* (amb) (Entered: 03/21/2022) |
| 03/21/2022 | 254 | OMNIBUS ORDER. ORDER denying 137 Omnibus Motion for Summary Judgment; granting 143 Motion; denying 132 Motion for Summary Judgment; granting 142 Motion; denying 138 Motion. Signed by Judge Beth Bloom on 3/21/2022. *See attached document for full details.* (kpe) (Entered: 03/21/2022) |
| 03/28/2022 | 255 | Defendant's MOTION for Extension of Time to Submit Proposed Order re Sealed Documents re 252 Order on Motion for Miscellaneous Relief,, by Royal Caribbean Cruises, LTD.. Responses due by 4/11/2022 (Ponce, Scott) (Entered: 03/28/2022) |
| 03/29/2022 | 256 | PAPERLESS ORDER granting 255 Motion for Extension of Time. Proposed Order Deadline 4/1/2022. Signed by Judge Beth Bloom (ak03) (Entered: 03/29/2022) |
| 03/30/2022 | 257 | Defendant's MOTION for clarification 254 Order on Motion for Summary Judgment, by Royal Caribbean Cruises, LTD.. Responses due by 4/13/2022 (Ponce, Scott) (Entered: 03/30/2022) |
| 03/30/2022 | 258 | Defendant's MOTION for Certification for Interlocutory Appeal , Defendant's MOTION to Stay ( Responses due by 4/13/2022) by Royal Caribbean Cruises, LTD.. (Attachments: # 1 Exhibit Order)(Ponce, Scott) (Entered: 03/30/2022) |
| 03/31/2022 | 259 | MOTION (EXpedited) To Remove Cases From Trial Calendar And Continue Remaining Pretrial Deadlines by Royal Caribbean Cruises, LTD.. (Attachments: # 1 Exhibit 1) (Ponce, Scott) (Entered: 03/31/2022) |
| 03/31/2022 | 260 | PAPERLESS ORDER requiring Plaintiff's expedited response to ECF No. 259 , Defendant's Expedited Motion to Remove Cases from Trial Calendar and Continue Remaining Pretrial Deadlines. Plaintiff shall file its response to the Motion **no later than April 5, 2022**. Signed by Judge Beth Bloom (ak03) (Entered: 03/31/2022) |
| 03/31/2022 | | Set/Reset Deadlines/Hearings per DE 260 Order re 259 MOTION (EXpedited) To Remove Cases From Trial Calendar And Continue Remaining Pretrial Deadlines . Responses due by 4/5/2022. (amb) (Entered: 04/01/2022) |
| 04/01/2022 | 261 | NOTICE by Havana Docks Corporation *Joint Notice of Filing Proposed Order Unsealing the Summary Judgment Record* (Attachments: # 1 Text of Proposed Order Unsealing the Summary Judgment Record) (Martinez, Roberto) (Entered: 04/01/2022) |
| 04/04/2022 | 262 | ORDER Unsealing the Summary Judgment Record as to Royal Caribbean Cruises, LTD. Signed by Judge Beth Bloom on 4/1/2022. (pes) (Entered: 04/04/2022) |

| 04/04/2022 | 263 | RESPONSE to Motion re 259 MOTION (EXpedited) To Remove Cases From Trial Calendar And Continue Remaining Pretrial Deadlines filed by Havana Docks Corporation. Replies due by 4/11/2022. (Martinez, Roberto) (Entered: 04/04/2022) |
|---|---|---|
| 04/05/2022 | 264 | REPLY to Response to Motion re 259 MOTION (EXpedited) To Remove Cases From Trial Calendar And Continue Remaining Pretrial Deadlines filed by Royal Caribbean Cruises, LTD.. (Ponce, Scott) (Entered: 04/05/2022) |
| 04/05/2022 | 265 | OMNIBUS REPORT AND RECOMMENDATION Regarding Daubert Motions. Recommending that the Court GRANT 129 Sealed Motion; GRANT 138 Sealed Motion. Objections to R&R due by 4/19/2022. Signed by Magistrate Judge Chris M. McAliley on 4/1/2022. *See attached document for full details.* (kpe) Modified on 6/22/2022 (mr1). (Entered: 04/05/2022) |
| 04/05/2022 | 266 | ORDER AMENDING SCHEDULING ORDER AND CERTAIN PRETRIAL DEADLINES granting (482) Motion to Remove Cases from Trial Calendar and Continue Remaining Pretrial Deadlinesto Remove Cases from Trial Calendar and Continue Remaining Pretrial Deadlinesto Remove Cases from Trial Calendar and Continue Remaining Pretrial Deadlines( In Limine Motions due by 5/27/2022., Motions due by 5/27/2022., Pretrial Stipulation due by 7/18/2022., Calendar Call set for 7/26/2022 01:45 PM in Miami Division before Judge Beth Bloom., Jury Trial set for 8/1/2022 09:00 AM in Miami Division before Judge Beth Bloom.) in case 1:19-cv-21724-BB; granting (336) Motion to Remove Cases from Trial Calendar and Continue Remaining Pretrial Deadlinesto Remove Cases from Trial Calendar and Continue Remaining Pretrial Deadlinesto Remove Cases from Trial Calendar and Continue Remaining Pretrial Deadlines( In Limine Motions due by 5/27/2022., Motions due by 5/27/2022., Pretrial Stipulation due by 7/18/2022., Calendar Call set for 7/26/2022 01:45 PM in Miami Division before Judge Beth Bloom., Jury Trial set for 8/1/2022 09:00 AM in Miami Division before Judge Beth Bloom.) in case 1:19-cv-23588-BB; granting (259) Motion to Remove Cases from Trial Calendar and Continue Remaining Pretrial Deadlinesto Remove Cases from Trial Calendar and Continue Remaining Pretrial Deadlinesto Remove Cases from Trial Calendar and Continue Remaining Pretrial Deadlines( In Limine Motions due by 5/27/2022., Motions due by 5/27/2022., Pretrial Stipulation due by 7/18/2022., Calendar Call set for 7/26/2022 01:45 PM in Miami Division before Judge Beth Bloom., Jury Trial set for 8/1/2022 09:00 AM in Miami Division before Judge Beth Bloom.) in case 1:19-cv-23590-BB; granting (372) Expedited Motion to Remove Cases from Trial Calendar and Continue Remaining Pretrial Deadlines in case 1:19-cv-23591-BB. Signed by Judge Beth Bloom on 4/5/2022. *See attached document for full details.* (pcs) (Entered: 04/05/2022) |
| 04/05/2022 | 267 | MOTION for Reconsideration re 266 Order on Expedited Motion,,,,,,,,, Order on Motion for Miscellaneous Relief,,,,,,,,,,,,,,,,,,,, by Royal Caribbean Cruises, LTD.. (Ponce, Scott) (Entered: 04/05/2022) |
| 04/05/2022 | 268 | CLERK'S NOTICE of Compliance by Unsealing documents reference in 262 Order. (kpe) (Entered: 04/06/2022) |
| 04/06/2022 | 269 | ORDER ON MOTIONS FOR RECONSIDERATION: granting (490) Motion for Reconsideration re 1:19-cv-21724-BB; granting (343) Motion for Reconsideration 1:19-cv-23588-BB; granting (267) Motion for Reconsideration 1:19-cv-23590-BB; granting (380) Motion for Reconsideration re 1:19-cv-23591-BB. Calendar Call set for 9/6/2022 01:45 PM in Miami Division before Judge Beth Bloom. Jury Trial set for 9/19/2022 09:00 AM in Miami Division before Judge Beth Bloom. Signed by Judge Beth Bloom on 4/6/2022. *See attached document for full details.* (pcs) (Entered: 04/06/2022) |

| | | |
|---|---|---|
| 04/07/2022 | 270 | Joint MOTION for Extension of Time to File Objections and Responses re 265 REPORT AND RECOMMENDATIONS on BIVENS case re 129 SEALED MOTION *Omnibus Motion to Exclude Testimony of Plaintiff's Expert* filed by Royal Caribbean Cruises, LTD., 138 Plaintiff's SEALED MOTION *Plaintiff Havana Docks Corpora by Havana Docks Corporation. Responses due by 4/21/2022 (Kroeger, Thomas) (Entered: 04/07/2022)* |
| 04/07/2022 | 271 | PAPERLESS ORDER granting 270 Joint Motion for Enlargement of Time to File Objections and Responses to Omnibus Report and Recommendations Regarding *Daubert* Motions. The parties shall file their objections by **April 22, 2022**, and responses to the objections shall be due by **May 13, 2022**. Objections to R&R due by 4/22/2022. Responses to objections due by 5/13/2022. Signed by Judge Beth Bloom (ak03) (Entered: 04/07/2022) |
| 04/12/2022 | 272 | RESPONSE to Motion re 257 Defendant's MOTION for clarification 254 Order on Motion for Summary Judgment, filed by Havana Docks Corporation. Replies due by 4/19/2022. (Martinez, Roberto) (Entered: 04/12/2022) |
| 04/12/2022 | 273 | Unopposed MOTION for Extension of Time to Respond to Defendant's Motion for Certification for Interlocutory Appeal and Motion to Stay (D.E. 258) re 258 Defendant's MOTION for Certification for Interlocutory Appeal Defendant's MOTION to Stay by Havana Docks Corporation. Responses due by 4/26/2022 (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 04/12/2022) |
| 04/12/2022 | 274 | PAPERLESS ORDER granting 273 Havana Docks Corp.'s Unopposed Motion for Two-Day Extension of Time to File Response to Motion for Certification for Interlocutory Appeal and Motion to Stay. Havana Docks shall file its response to the Motion for Certification **no later than April 15, 2022**. Responses due by 4/15/2022. Signed by Judge Beth Bloom (ak03) (Entered: 04/12/2022) |
| 04/15/2022 | 275 | RESPONSE in Opposition re 258 Defendant's MOTION for Certification for Interlocutory Appeal Defendant's MOTION to Stay filed by Havana Docks Corporation. Replies due by 4/22/2022. (Attachments: # 1 Exhibit A - Amicus Brief of United States in Consolidated LIBERTAD Act Appeal)(Martinez, Roberto) (Entered: 04/15/2022) |
| 04/19/2022 | 276 | REPLY to Response to Motion re 257 Defendant's MOTION for clarification 254 Order on Motion for Summary Judgment, filed by Royal Caribbean Cruises, LTD.. (Ponce, Scott) (Entered: 04/19/2022) |
| 04/22/2022 | 277 | NOTICE by Havana Docks Corporation *of Filing Redacted Documents Previously Filed Under Seal* (Attachments: # 1 Redacted copy of ECF No 122-6, # 2 Redacted copy of ECF No 122-34, # 3 Redacted copy of ECF No 122-36, # 4 Redacted copy of ECF No 123-3, # 5 Redacted copy of ECF No 123-6, # 6 Redacted copy of ECF No 123-7, # 7 Redacted copy of ECF No 123-8, # 8 Redacted copy of ECF No 123-24, # 9 Redacted copy of ECF No 123-50, # 10 Redacted copy of ECF No 124-3, # 11 Redacted copy of ECF No 124-6, # 12 Redacted copy of ECF No 126-28, # 13 Redacted copy of ECF No 126-37, # 14 Redacted copy of ECF No 126-38 part 1, # 15 Redacted copy of ECF No 126-38 part 2, # 16 Redacted copy of ECF No 128-5, # 17 Redacted copy of ECF No 128-17, # 18 Redacted copy of ECF No 128-21, # 19 Redacted copy of ECF No 131-6, # 20 Redacted copy of ECF No 131-7, # 21 Redacted copy of ECF No 131-8, # 22 Redacted copy of ECF No 131-21, # 23 Redacted copy of ECF No 131-27, # 24 Redacted copy of ECF No 131-40, # 25 Redacted copy of ECF No 131-41, # 26 Redacted copy of ECF No 135-2, # 27 Redacted copy of ECF No 135-3, # 28 Redacted copy of ECF No 135-4, # 29 Redacted copy of ECF No 135-10, # 30 Redacted copy of ECF No 145-11, # 31 Redacted copy of ECF No 145-12, # 32 Redacted copy of ECF No 145-16, # 33 Redacted copy of ECF No 145-17, # 34 Redacted copy of ECF No 145-18, # 35 Redacted |

USCA11 Case: 23-10174   Document: 36-1   Date Filed: 07/07/2025   Page: 117 of 233

copy of ECF No 145-19, # 36 Redacted copy of ECF No 145-24, # 37 Redacted copy of ECF No 145-29, # 38 Redacted copy of ECF No 145-30, # 39 Redacted copy of ECF No 145-34, # 40 Redacted copy of ECF No 145-50, # 41 Redacted copy of ECF No 145-51, # 42 Redacted copy of ECF No 146-1, # 43 Redacted copy of ECF No 146-2 & 146-3, # 44 Redacted copy of ECF No 146-5, # 45 Redacted copy of ECF No 146-8, # 46 Redacted copy of ECF No 146-11, # 47 Redacted copy of ECF No 146-13, # 48 Redacted copy of ECF No 146-20, # 49 Redacted copy of ECF No 146-23, # 50 Redacted copy of ECF No 146-24, # 51 Redacted copy of ECF No 146-25, # 52 Redacted copy of ECF No 146-26, # 53 Redacted copy of ECF No 146-30, # 54 Redacted copy of ECF No 146-44, # 55 Redacted copy of ECF No 171-2, # 56 Redacted copy of ECF No 171-6, # 57 Redacted copy of ECF No 171-10, # 58 Redacted copy of ECF No 172-1, # 59 Redacted copy of ECF No 176-7, # 60 Redacted copy of ECF No 180-4) (Martinez, Roberto) (Entered: 04/22/2022)

| 04/22/2022 | 278 | OBJECTIONS to 265 Report and Recommendations *Regarding Daubert Motions* by Royal Caribbean Cruises, LTD.. (Ponce, Scott) (Entered: 04/22/2022) |
| 04/22/2022 | 279 | OBJECTIONS to 265 Report and Recommendations *Regarding Daubert Motions* by Havana Docks Corporation. (Attachments: # 1 Declaration)(Kroeger, Thomas) (Entered: 04/22/2022) |
| 04/22/2022 | 280 | Defendant's REPLY to Response to Motion re 258 Defendant's MOTION for Certification for Interlocutory Appeal Defendant's MOTION to Stay filed by Royal Caribbean Cruises, LTD.. (Ponce, Scott) (Entered: 04/22/2022) |
| 04/25/2022 | 281 | Joint MOTION to Seal *Document* re ECF No. 262 per Order authorizing the submission of this document under seal by Royal Caribbean Cruises, LTD.. (Attachments: # 1 Text of Proposed Order) (Ponce, Scott) (Entered: 04/25/2022) |
| 04/26/2022 | 282 | ORDER granting 281 Motion to Seal Document. The Clerk of Court shall SEAL the following docket entries: ECF No. 122 -3, ECF No. 145 -30. Signed by Judge Beth Bloom on 4/25/2022. *See attached document for full details.* (pes) (Entered: 04/27/2022) |
| 04/26/2022 | 283 | CLERK'S NOTICE of Compliance re 282 Order on Motion to Seal. (pes) (Entered: 04/27/2022) |
| 05/11/2022 | 284 | ORDER granting 257 Motion for Clarification. Signed by Judge Beth Bloom on 5/9/2022. *See attached document for full details.* (ak03) (Entered: 05/11/2022) |
| 05/13/2022 | 285 | ORDER ON MOTION FOR CERTIFICATION FOR INTERLOCUTORY APPEAL AND MOTION TO STAY: denying 258 Motion Certification for Interlocutory Appeal and Motion to Stay.; denying 258 Motion to Stay. Signed by Judge Beth Bloom on 5/13/2022. *See attached document for full details.* (pc) (Entered: 05/13/2022) |
| 05/13/2022 | 286 | RESPONSE TO OBJECTION to 265 Report and Recommendations by Royal Caribbean Cruises, LTD.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Ponce, Scott) (Entered: 05/13/2022) |
| 05/13/2022 | 287 | RESPONSE TO OBJECTION to 265 Report and Recommendations by Havana Docks Corporation. (Kroeger, Thomas) (Entered: 05/13/2022) |
| 05/17/2022 | 288 | Defendant's MOTION to Confirm Interest Calculation by Royal Caribbean Cruises, LTD.. (Attachments: # 1 Exhibit Interrogatories)(Ponce, Scott) (Entered: 05/17/2022) |
| 05/18/2022 | 289 | Unopposed MOTION for Extension of Time To File Pretrial Motions and Pretrial Stipulation by Royal Caribbean Cruises, LTD.. Responses due by 6/1/2022 (Ponce, Scott) (Entered: 05/18/2022) |

| | | |
|---|---|---|
| 05/19/2022 | 290 | ORDER ON EXPEDITED MOTION FOR BRIEF ENLARGEMENT OF TIME TO FILE PRETRIAL MOTIONS AND PRETRIAL STIPULATION: granting 289 Motion for Extension of Time. In Limine Motions due by 7/15/2022. Motions due by 7/15/2022. Pretrial Stipulation due by 8/29/2022. Signed by Judge Beth Bloom on 5/18/2022. *See attached document for full details.* (pc) (Entered: 05/19/2022) |
| 05/25/2022 | 291 | Unopposed MOTION for Extension of Time to File Response/Reply/Answer as to 288 Defendant's MOTION to Confirm Interest Calculation by Havana Docks Corporation. (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 05/25/2022) |
| 05/25/2022 | 292 | PAPERLESS ORDER granting 291 Havana Docks Corp.'s Unopposed Motion for Six-Day Extension of Time to File Response to Motion to Confirm Interest Calculation Pursuant to 22 U.S.C. § 6082(a)(1)(B). Havana Docks shall file its response to the Motion, **no later than June 6, 2022 at 5:00 p.m.** Responses due by 6/6/2022 Signed by Judge Beth Bloom (ak03) (Entered: 05/25/2022) |
| 06/06/2022 | 293 | RESPONSE to Motion re 288 Defendant's MOTION to Confirm Interest Calculation filed by Havana Docks Corporation. Replies due by 6/13/2022. (Martinez, Roberto) (Entered: 06/06/2022) |
| 06/08/2022 | 294 | Defendant's MOTION for Extension of Time to File Response/Reply/Answer as to 293 Response to Motion by Royal Caribbean Cruises, LTD.. (Ponce, Scott) (Entered: 06/08/2022) |
| 06/08/2022 | 295 | PAPERLESS ORDER granting 294 Defendants' Unopposed Motion for a Two-Week Extension to File Reply to Plaintiff's Response to Defendants' Motion to Confirm Interest Calculation Pursuant to 22 U.S.C. § 6082(a)(1)(B). Defendants shall file their reply **no later than June 27, 2022**. Replies due by 6/27/2022. Signed by Judge Beth Bloom (ak03) (Entered: 06/08/2022) |
| 06/13/2022 | 296 | FINAL MEDIATION REPORT by Thomas Scott. Disposition: Case did not settle.(Scott, Thomas) (Entered: 06/13/2022) |
| 06/17/2022 | 297 | MOTION to Consolidate Cases *For Determination Of Damages* by Royal Caribbean Cruises, LTD.. Responses due by 7/1/2022 (Ponce, Scott) (Entered: 06/17/2022) |
| 06/17/2022 | 298 | MOTION To Confirm The Applicability Of The "One-Satisfaction Rule" by Royal Caribbean Cruises, LTD.. (Ponce, Scott) (Entered: 06/17/2022) |
| 06/22/2022 | 299 | ORDER ON OMNIBUS REPORT AND RECOMMENDATION REGARDING DAUBERT MOTIONS re 265 REPORT AND RECOMMENDATIONS on BIVENS case re 129 SEALED MOTION *Omnibus Motion to Exclude Testimony of Plaintiff's Expert* filed by Royal Caribbean Cruises, LTD., 138 Plaintiff's SEALED MOTION *Plaintiff Havana Docks Corpora Signed by Judge Beth Bloom on 6/21/2022. See attached document for full details. (pc) (Entered: 06/22/2022)* |
| 06/24/2022 | 300 | Unopposed MOTION for Extension of Time to File Response/Reply/Answer as to 298 MOTION To Confirm The Applicability Of The "One-Satisfaction Rule" by Havana Docks Corporation. (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 06/24/2022) |
| 06/24/2022 | 301 | PAPERLESS ORDER granting 300 Plaintiff's Unopposed Motion for Two-Week Extension of Time to Respond to Defendants' Motions to Confirm the Applicability of the One-Satisfaction Rule. Plaintiff shall file its response **no later than July 15, 2022**. Response due by 7/15/2022. Signed by Judge Beth Bloom (ak03) (Entered: 06/24/2022) |
| 06/27/2022 | 302 | Defendant's REPLY to Response to Motion re 288 Defendant's MOTION to Confirm Interest Calculation filed by Royal Caribbean Cruises, LTD.. (Ponce, Scott) (Entered: |

| 07/01/2022 | 303 | RESPONSE to Motion re 297 MOTION to Consolidate Cases *For Determination Of Damages* filed by Havana Docks Corporation. Replies due by 7/8/2022. (Martinez, Roberto) (Entered: 07/01/2022) |
| 07/01/2022 | 304 | Defendant's MOTION for Extension of Time to File Pretrial Motions by Royal Caribbean Cruises, LTD.. Responses due by 7/15/2022 (Ponce, Scott) (Entered: 07/01/2022) |
| 07/04/2022 | 305 | PAPERLESS ORDER REQUIRING EXPEDITED RESPONSE. Plaintiff shall file its response to Defendants' Motion for Brief Enlargement of Time to File Pretrial Motions, ECF No. 304 , **no later than July 8, 2022**. Signed by Judge Beth Bloom (ak03) (Entered: 07/04/2022) |
| 07/06/2022 | 306 | RESPONSE to Motion re 304 Defendant's MOTION for Extension of Time to File Pretrial Motions filed by Havana Docks Corporation. Replies due by 7/13/2022. (Martinez, Roberto) (Entered: 07/06/2022) |
| 07/06/2022 | 307 | PAPERLESS ORDER granting in part and denying in part 304 Defendants' Motion for Brief Enlargement of Time to File Pretrial Motions. The parties shall file their pretrial motions **no later than August 5, 2022**.. Motions due by 8/5/2022. Signed by Judge Beth Bloom (ak03) (Entered: 07/06/2022) |
| 07/07/2022 | 308 | Defendant's REPLY to Response to Motion re 297 MOTION to Consolidate Cases *For Determination Of Damages* filed by Royal Caribbean Cruises, LTD.. (Ponce, Scott) (Entered: 07/07/2022) |
| 07/15/2022 | 309 | RESPONSE in Opposition re 298 MOTION To Confirm The Applicability Of The "One-Satisfaction Rule" filed by Havana Docks Corporation. Replies due by 7/22/2022. (Martinez, Roberto) (Entered: 07/15/2022) |
| 07/19/2022 | 310 | ORDER SCHEDULING TRIALAND ORDER OF INSTRUCTIONS BEFORE CALENDAR CALL: Jury Trial set for 9/19/2022 09:00 AM in Miami Division before Judge Beth Bloom. Calendar Call set for 9/6/2022 01:45 PM in Miami Division before Judge Beth Bloom. Signed by Judge Beth Bloom on 7/19/2022. *See attached document for full details.* (pc)<br><br>**Pattern Jury Instruction Builder -** To access the latest, up to date changes to the 11th Circuit Pattern Jury Instructions go to https://pji.ca11.uscourts.gov or click here. (Entered: 07/19/2022) |
| 07/22/2022 | 311 | Defendant's REPLY to Response to Motion re 298 MOTION To Confirm The Applicability Of The "One-Satisfaction Rule" filed by Royal Caribbean Cruises, LTD.. (Ponce, Scott) (Entered: 07/22/2022) |
| 08/01/2022 | 312 | Unopposed MOTION to Continue *Trial land Extend Pretrial Motion Deadline* re 310 Scheduling Order,, by Royal Caribbean Cruises, LTD.. Responses due by 8/15/2022 (Attachments: # 1 Affidavit Affidavit of Stuart H. Singer)(Ponce, Scott) (Entered: 08/01/2022) |
| 08/01/2022 | 313 | ORDER ON DEFENDANTS UNOPPOSED MOTION TO CONTINUE TRIAL AND EXTEND PRETRIAL MOTION DEADLINE: granting 312 Motion to Continue. In Limine Motions due by 9/23/2022. Motions due by 9/23/2022. Pretrial Stipulation due by 10/17/2022. Calendar Call set for 11/1/2022 1:45 PM in Miami Division before Judge Beth Bloom. Jury Trial set for 11/7/2022 9:00 AM in Miami Division before Judge Beth Bloom. Signed by Judge Beth Bloom on 8/1/2022. *See attached document for full details.* (mab) (Entered: 08/02/2022) |

USCA11 Case: 23-10171    Document: 85-1    Date Filed: 07/07/2023    Page: 120 of 233

| 08/31/2022 | 314 | ORDER granting in part and denying in part 288 Defendants' Motion to Confirm Interest Calculation pursuant to 22 U.S.C. § 6082(a)(1)(B). Signed by Judge Beth Bloom. *See attached document for full details.* (ak03) (Entered: 08/31/2022) |
| --- | --- | --- |
| 08/31/2022 | 315 | ORDER denying 298 Defendants' Motion to Confirm the Applicability of the "One-Satisfaction Rule." Signed by Judge Beth Bloom. *See attached document for full details.* (ak03) (Entered: 08/31/2022) |
| 08/31/2022 | 316 | ORDER ON DEFENDANTS MOTION TO CONSOLIDATE CASES FOR DETERMINATION OF DAMAGES. The cases are CONSOLIDATED for trial on the issue of damages. Motions terminated: 297 MOTION to Consolidate Cases *For Determination Of Damages* filed by Royal Caribbean Cruises, LTD.. Signed by Judge Beth Bloom on 8/31/2022. *See attached document for full details.* (pc) (Entered: 08/31/2022) |
| 08/31/2022 | | Cases associated. (nan) (Entered: 09/01/2022) |
| 09/21/2022 | 317 | ORDER OF RECUSAL. Magistrate Judge Lauren Fleischer Louis recused. Case reassigned to Magistrate Judge Chris M. McAliley for all further proceedings. Signed by Magistrate Judge Lauren Fleischer Louis on 9/21/2022. *See attached document for full details.* (vjk) (Entered: 09/21/2022) |
| 12/30/2022 | 318 | FINAL JUDGMENT in favor of Havana Docks Corporation against Royal Caribbean Cruises, Ltd. Signed by Judge Beth Bloom on 12/30/2022. *See attached document for full details.* (pc) (Entered: 12/30/2022) |
| 01/06/2023 | 319 | MOTION to Withdraw as Attorney by Benjamin A. Taormina for / by Royal Caribbean Cruises, Ltd.. Responses due by 1/20/2023 (Attachments: # 1 Text of Proposed Order) (Taormina, Benjamin) (Entered: 01/06/2023) |
| 01/06/2023 | 320 | PAPERLESS ORDER granting 319 Motion to Withdraw. Benjamin Anthony Taormina representing Royal Caribbean Cruises, Ltd. (Defendant) withdrawn from case. Signed by Judge Beth Bloom (jg01) (Entered: 01/06/2023) |
| 01/12/2023 | 321 | Notice of Appeal re DE 318 *Final Judgment* by Royal Caribbean Cruises, Ltd.. Filing fee $ 505.00 receipt number AFLSDC-16237544. Within fourteen days of the filing date of a Notice of Appeal, the appellant must complete the Eleventh Circuit Transcript Order Form regardless of whether transcripts are being ordered [Pursuant to FRAP 10(b)]. For information go to our FLSD website under All Forms and look for Transcript Order Form www.flsd.uscourts.gov/forms/all-forms. (Ponce, Scott) (linked docket entry) Modified text on 1/13/2023 (apz). (Entered: 01/12/2023) |
| 01/12/2023 | 322 | Clerk's Notice to Filer re 321 Notice of Appeal. **Document Not Linked**; ERROR - The filed document was not linked to the related docket entry. The correction was made by the Clerk. It is not necessary to refile this document. (apz) (Entered: 01/13/2023) |
| 01/13/2023 | | Transmission of Notice of Appeal, Final Judgment under appeal, and Docket Sheet to US Court of Appeals re 321 Notice of Appeal, Notice has been electronically mailed. (apz) (Entered: 01/13/2023) |
| 01/18/2023 | 323 | Acknowledgment of Receipt of NOA from USCA re 321 Notice of Appeal, filed by Royal Caribbean Cruises, Ltd. Date received by USCA: 1/13/2023. USCA Case Number: 23-10151-B. (apz) (Entered: 01/20/2023) |
| 01/26/2023 | 324 | TRANSCRIPT INFORMATION FORM by Royal Caribbean Cruises, Ltd. re 321 Notice of Appeal,,. No Transcript Requested. (Ponce, Scott) (Entered: 01/26/2023) |
| 01/27/2023 | 325 | Notice of Cross Appeal as to 318 Judgment by Havana Docks Corporation. Filing fee $ 505.00 receipt number AFLSDC-16276410. Within fourteen days of the filing date of a |

| | | |
|---|---|---|
| | | Notice of Appeal, the appellant must complete the Eleventh Circuit Transcript Order Form regardless of whether transcripts are being ordered [Pursuant to FRAP 10(b)]. For information go to our FLSD website under All Forms and look for Transcript Order Form www.flsd.uscourts.gov/forms/all-forms. (Martinez, Roberto) (Entered: 01/27/2023) |
| 01/30/2023 | | Transmission of Notice of Appeal, Judgment under appeal, and Docket Sheet to US Court of Appeals re 325 Notice of Cross Appeal, Notice has been electronically mailed. (apz) (Entered: 01/30/2023) |
| 02/02/2023 | 326 | Acknowledgment of Receipt of NOA from USCA re 325 Notice of Cross Appeal, filed by Havana Docks Corporation. Date received by USCA: 1/30/2023. USCA Case Number: 23-10171-D. (apz) (Entered: 02/06/2023) |
| 02/08/2023 | 327 | TRANSCRIPT INFORMATION FORM by Havana Docks Corporation re 321 Notice of Appeal,, 325 Notice of Cross Appeal,,. No Transcript Requested. (Martinez, Roberto) (Entered: 02/08/2023) |
| 04/14/2023 | 328 | NOTICE of Filing Original Supersedeas Bond by Royal Caribbean Cruises, Ltd. (pc) (Additional attachment(s) added on 4/14/2023: # 1 Supplemental Attachment) (pc). (Entered: 04/14/2023) |
| 04/14/2023 | 329 | NOTICE of Fling Supersedeas Bond by MSC Cruises (USA), MSC Cruises S.A. (pc) (Entered: 04/17/2023) |

# TAB CARNIVAL DS

Query    Reports    Utilities    Help    Log Out

APPEAL,CLOSED,CMM,MEDIATION,REF_DISCOV

# U.S. District Court
## Southern District of Florida (Miami)
## CIVIL DOCKET FOR CASE #: 1:19-cv-21724-BB

| | |
|---|---|
| Havana Docks Corporation v. Carnival Corporation | Date Filed: 05/02/2019 |
| Assigned to: Judge Beth Bloom | Date Terminated: 09/01/2022 |
| Referred to: Retired Mag Jdg JRS Chris M McAliley | Jury Demand: Defendant |
| Lead case: 1:19-cv-23591-BB | Nature of Suit: 890 Other Statutory Actions |
| Member case: (View Member Case) | Jurisdiction: Federal Question |
| Case in other court:  USCA, 23-10171-D | |
| Cause: 22:6082 Cuban Liberty and Democratic Solidarity Act of 1996 | |

**Plaintiff**

**Havana Docks Corporation**                    represented by    **Francisco Raul Maderal , Jr.**
Maderal Byrne PLLC
2525 Ponce DE Leon Blvd
Ste 9th Floor
Coral Gables, FL 33134
305-520-5690
Fax: 305-520-5698
Email: frank@maderalbyrne.com
*TERMINATED: 05/27/2022*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lazaro Fields**
Colson Hicks Eidson
255 Alhambra Circle
Penthouse
Coral Gables, FL 33134
(305) 476-7400
Email: LFields@ContinentalPLLC.com
*TERMINATED: 07/12/2019*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephanie Anne Casey**
Colson Hicks Eidson
255 Alhambra Circle, PH
Coral Gables, FL 33134
(305) 476-7400
Fax: (305) 476-7444
Email: scasey@colson.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Aziza F Elayan-Martinez**
Colson Hicks Eidson
255 Alhambra Circle
Penthouse Suite
Coral Gables, FL 33134
(305)476-7400
*ATTORNEY TO BE NOTICED*

**Rodney Stuart Margol**
Margol , Margol, PA
2029 North Third Street
Jacksonville Beach, FL 32250
9043557508
Email: Rodney@margolandmargol.com
*ATTORNEY TO BE NOTICED*

**Thomas Allen Kroeger**
The Florida Bar
444 Brickell Avenue
Suite M-100
Miami, FL 33131
319-325-1771
Email: tom@colson.com
*ATTORNEY TO BE NOTICED*

**Zachary Andrew Lipshultz**
Colson Hicks Eidson
255 Alhambra Circle
Coral Gables, FL 33134
3054767400
Email: zach@colson.com
*ATTORNEY TO BE NOTICED*

**Roberto Martinez**
Colson Hicks Eidson
255 Alhambra Circle
Penthouse
Coral Gables, FL 33134-2351
305-476-7400
Fax: 476-7444
Email: bob@colson.com
*ATTORNEY TO BE NOTICED*

V.

**<u>Defendant</u>**

**Carnival Corporation**
*a foreign corporation*
*doing business as*
Carnival Cruise Lines

represented by **Scott Daniel Ponce**
Holland & Knight
701 Brickell Avenue
Suite 3000
Miami, FL 33131
305-789-7575
Fax: 305-789-7799

Email: sponce@hklaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stuart Harold Singer**
Boies Schiller & Flexner
401 E Las Olas Boulevard
Suite 1200
Fort Lauderdale, FL 33301
954-356-0011
Fax: 356-0022
Email: ssinger@bsfllp.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Corey Patrick Gray**
Boies Schiller Flexner
401 East Las Olas Blvd
Suite 1200
Fort Lauderdale, FL 33301
(954) 356 0011
Fax: (954) 356 0022
Email: cgray@bsfllp.com
*ATTORNEY TO BE NOTICED*

**Evan Matthew Ezray**
Boies Schiller Flexner LLP
401 East Las Olas Blvd. Suite 1200
Fort Lauderdale, FL 33301
954 377 4211
Email: eezray@bsfllp.com
*TERMINATED: 09/17/2020*
*ATTORNEY TO BE NOTICED*

**George J. Fowler , III**
Jones Walker, LLP
201 St. Charles Avenue
New Orleans, LA 70170-5100
504-523-2600
Fax: 523-2705
Email: gfowler@joneswalker.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Luis Emilio Llamas**
Jones Walker LLP
201 S. Biscayne Blvd. #2600
Miami, FL 33131
United Sta
305-679-5700
Email: llamas@joneswalker.com
*ATTORNEY TO BE NOTICED*

**Meredith L. Schultz**

Boies, Schiller & Flexner, LLP
401 E. Las Olas Blvd.
Suite 1200
Ft. Lauderdale, FL 33301
954-356-0011
Fax: 954-356-0022
Email: mschultz@bsfllp.com
*ATTORNEY TO BE NOTICED*

**Pascual Armando Oliu**
Boies Schiller Flexner LLP
401 E. Las Olas Blvd.
Ste 1200
Fort Lauderdale, FL 33301
954-356-0011
Fax: 954-356-0022
Email: poliu@bsfllp.com
*ATTORNEY TO BE NOTICED*

**Pedro Armando Freyre**
Akerman LLP
Three Brickell City Center
98 S.E. 7th Street
Miami, FL 33131
(305)374-5600
Email: pedro.freyre@akerman.com
*ATTORNEY TO BE NOTICED*

**Amicus**

| | | |
|---|---|---|
| **Cruise Lines International Association** | represented by | **Darren Wayne Friedman** |

Foreman Friedman, PA
2 S Biscayne Boulevard
Suite 2300
One Biscayne Tower
Miami, FL 33131
305-358-6555
Fax: 374-9077
Email: dfriedman@fflegal.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jonathan S. Massey**
Massey & Gail LLP
1000 Maine Ave. SW, Suite 450
Washington, DC 20024
(202) 652-4511
Email: jmassey@masseygail.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Laurence H. Tribe**
Harvard Law School
1575 Massachusetts Avenue
Cambridge, MA 02138

(617) 495-4767
Email: larry@tribelaw.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 05/02/2019 | 1 | Complaint Re: Cuban Liberty and Democratic Solidarity Act of 1996 against Carnival Corporation,d/b/a Carnival Cruise Lines, a foreign corporation. Filing fees $ 400.00 receipt number 113C-11607722, filed by Havana Docks Corporation. (Attachments: # 1 Exhibit, # 2 Civil Cover Sheet, # 3 Summon(s))(Martinez, Roberto) Modified on 5/2/2019 to reflect correct filing date (bb). Modified on 5/2/2019 (drz). (Entered: 05/02/2019) |
| 05/02/2019 | 2 | Clerks Notice of Judge Assignment to Judge Marcia G. Cooke. Pursuant to 28 USC 636(c), the parties are hereby notified that the U.S. Magistrate Judge Jonathan Goodman is available to handle any or all proceedings in this case. If agreed, parties should complete and file the Consent form found on our website. It is not necessary to file a document indicating lack of consent. (drz) (Entered: 05/02/2019) |
| 05/02/2019 | 3 | Clerks Notice to Filer re: Electronic Case. Insufficient filing fee paid. Filer must file a Notice of Compliance of Filing Fee and electronically pay the correct fees of $6948.00 within 24 hours. (drz) (Entered: 05/02/2019) |
| 05/02/2019 | 4 | Clerks Notice to Filer re: Summons(es) cannot be issued. Summons not issued for the following reason- filing fee has not paid. (drz) (Entered: 05/02/2019) |
| 05/02/2019 | 5 | Clerks Notice to Filer re: Electronic Case. Wrong Event Selected. The Filer selected *Complaint.*The docket text has been modified to *Complaint Re: 22 U.S.C.A. § 6082, liability for trafficking in confiscated property claimed by United States nationals. It is not necessary to re-file this document. (drz) Modified on 5/2/2019 (drz). (Entered: 05/02/2019)* |
| 05/02/2019 | 6 | Clerks Notice of Receipt of Filing Fee received on 5/2/2019 in the amount of $ 6,548.00, receipt number FLS100186438. (vt) (Entered: 05/02/2019) |
| 05/03/2019 | 7 | NOTICE of Filing Proposed Summons(es) by Havana Docks Corporation (Martinez, Roberto) (Entered: 05/03/2019) |
| 05/06/2019 | 8 | ORDER OF REFERRAL AND ORDER REGARDING COURT PRACTICES AND PROCEDURES. Signed by Judge Marcia G. Cooke on 5/6/2019. *See attached document for full details.* (smz) (Entered: 05/06/2019) |
| 05/06/2019 | 9 | ORDER OF RECUSAL. Judge Marcia G. Cooke recused. Signed by Judge Marcia G. Cooke on 5/6/2019. *See attached document for full details.* (smz) (Entered: 05/06/2019) |
| 05/06/2019 | 10 | Summons Issued as to Carnival Corporation. (dj) (Entered: 05/06/2019) |
| 05/06/2019 | 11 | CORRECTED ORDER OF RECUSAL. Judge Marcia G. Cooke and Magistrate Judge Jonathan Goodman recused. Case reassigned to Judge Beth Bloom and Magistrate Judge Lauren Fleischer Louis for all further proceedings. See DE 9 Order. Signed by Judge Marcia G. Cooke on 5/6/2019. (vjk) (Entered: 05/07/2019) |
| 05/07/2019 | 12 | Order Requiring Scheduling Report and Certificates of Interested Parties. Signed by Judge Beth Bloom on 5/7/2019. *See attached document for full details.* (jas) (Entered: 05/07/2019) |

USCA11 Case: 23-10171    Document: 85-1    Date Filed: 07/07/2023    Page: 128 of 233

| | | |
|---|---|---|
| 05/15/2019 | 13 | SUMMONS (Affidavit) Returned Executed on 1 Complaint, with a 21 day response/answer filing deadline pursuant to Fed. R. Civ. P. 12 by Havana Docks Corporation. Carnival Corporation served on 5/7/2019, answer due 5/28/2019. (Martinez, Roberto) (Entered: 05/15/2019) |
| 05/24/2019 | 14 | Unopposed MOTION for Extension of Time File a Response to Plaintiff's Complaint re 1 Complaint, by Carnival Corporation. Attorney Stuart Harold Singer added to party Carnival Corporation(pty:dft). Responses due by 6/7/2019 (Attachments: # 1 Text of Proposed Order)(Singer, Stuart) (Entered: 05/24/2019) |
| 05/24/2019 | 15 | Notice of Pending, Refiled, Related or Similar Actions by Carnival Corporation (Singer, Stuart) (Entered: 05/24/2019) |
| 05/24/2019 | 16 | PAPERLESS ORDER granting 14 Motion for Extension of Time to File Response/Answer to Complaint by June 7, 2019. Signed by Judge Beth Bloom (BB) (Entered: 05/24/2019) |
| 05/30/2019 | 17 | Defendant's MOTION to Dismiss with Prejudice 1 Complaint, by Carnival Corporation. Responses due by 6/13/2019 (Singer, Stuart) (Entered: 05/30/2019) |
| 05/31/2019 | 18 | ORDER OF RECUSAL. Magistrate Judge Lauren Fleischer Louis recused. Case reassigned to Magistrate Judge Chris M. McAliley for all further proceedings. Motions referred to Judge Chris M. McAliley. Signed by Magistrate Judge Lauren Fleischer Louis on 5/31/2019. *See attached document for full details.* (vjk) (Entered: 05/31/2019) |
| 06/06/2019 | 19 | Unopposed Motion for Extension of Time to File Response/Reply/Answer as to 17 Defendant's MOTION to Dismiss with Prejudice 1 Complaint, by Havana Docks Corporation. Responses due by 6/20/2019 (Attachments: # 1 Text of Proposed Order) (Martinez, Roberto) Modified Relief on 6/6/2019 (ls). (Entered: 06/06/2019) |
| 06/06/2019 | 20 | Clerks Notice to Filer re 19 Unopposed MOTION for Extension of Time Motion to Dismiss re 17 Defendant's MOTION to Dismiss with Prejudice 1 Complaint, . **Wrong Motion Relief(s) Selected**; ERROR - The Filer selected the wrong motion relief(s) when docketing the motion. The correction was made by the Clerk. It is not necessary to refile this document but future motions filed must include applicable reliefs. (ls) (Entered: 06/06/2019) |
| 06/06/2019 | 21 | PAPERLESS ORDER granting 19 Motion for Extension of Time to File Response to Motion by 6/24/2019. Re: 17 Defendant's MOTION to Dismiss with Prejudice 1 Complaint, filed by Carnival Corporation. Signed by Judge Beth Bloom (BB) (Entered: 06/06/2019) |
| 06/13/2019 | 22 | Joint MOTION for Leave to File Excess Pages by Havana Docks Corporation. (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 06/13/2019) |
| 06/13/2019 | 23 | PAPERLESS ORDER granting 22 Motion for Leave to File Excess Pages. Plaintiff's Response to Defendant's Motion to Dismiss shall not exceed 25 pages. Defendant's Reply to Plaintiff's Response shall not exceed 15 pages. Signed by Judge Beth Bloom (BB) (Entered: 06/13/2019) |
| 06/14/2019 | 24 | Joint SCHEDULING REPORT - **Rule 26(f)** by Havana Docks Corporation (Attachments: # 1 Text of Proposed Order, # 2 Text of Proposed Order)(Martinez, Roberto) (Entered: 06/14/2019) |
| 06/14/2019 | 25 | Certificate of Other Affiliates/Corporate Disclosure Statement by Havana Docks Corporation (Martinez, Roberto) (Entered: 06/14/2019) |
| 06/14/2019 | 26 | Joint Notice and Consent to Jurisdiction US Magistrate Judge signed by all parties . Filed |

by Havana Docks Corporation (Martinez, Roberto) (Entered: 06/14/2019)

| 06/14/2019 | 27 | Certificate of Other Affiliates/Corporate Disclosure Statement by Carnival Corporation (Singer, Stuart) (Entered: 06/14/2019) |
|---|---|---|
| 06/16/2019 | 28 | ORDER SETTING TRIAL AND PRE-TRIAL SCHEDULE, REQUIRING MEDIATION, AND REFERRING CERTAIN MATTERS TO MAGISTRATE JUDGE: ( Amended Pleadings due by 8/13/2019., Discovery due by 6/30/2020.,Expert Discovery due by 06/30/2020, Joinder of Parties due by 8/13/2019., Mediation Deadline 7/14/2020., In Limine Motions due by 7/22/2020., Dispositive Motions due by 7/22/2020., Motions due by 7/22/2020., Pretrial Stipulation due by 10/13/2020., Jury Trial set for 10/26/2020 09:00 AM in Miami Division before Judge Beth Bloom., Calendar Call set for 10/20/2020 01:45 PM in Miami Division before Judge Beth Bloom.), ( Mediation Deadline 7/14/2020.), Signed by Judge Beth Bloom on 6/14/2019. *See attached document for full details.* (drz)<br><br>**Pattern Jury Instruction Builder -** To access the latest, up to date changes to the 11th Circuit Pattern Jury Instructions go to https://pji.ca11.uscourts.gov or click here. Modified on 6/17/2019 (drz). (Entered: 06/17/2019) |
| 06/17/2019 | | Set/Reset Deadlines/Hearings per de# 28 . Discovery due by 6/30/2020. Expert Discovery due by 6/30/2020. (drz) (Entered: 06/17/2019) |
| 06/17/2019 | 29 | AMENDED ORDER SETTING TRIAL AND PRE-TRIAL SCHEDULE, REQUIRINGMEDIATION, AND REFERRING CERTAIN MATTERS TO MAGISTRATE JUDGE: ( Amended Pleadings due by 8/13/2019., Discovery due by 6/30/2020., Expert Discovery due by 6/30/2020., Joinder of Parties due by 8/13/2019., Mediation Deadline 7/14/2020., In Limine Motions due by 7/22/2020., Dispositive Motions due by 7/22/2020., Motions due by 7/22/2020., Pretrial Stipulation due by 10/13/2020., Jury Trial set for 10/26/2020 09:00 AM in Miami Division before Judge Beth Bloom., Calendar Call set for 10/20/2020 01:45 PM in Miami Division before Judge Beth Bloom.), ( Mediation Deadline 7/14/2020.). Signed by Judge Beth Bloom on 6/17/2019. *See attached document for full details.* (drz)<br><br>**Pattern Jury Instruction Builder -** To access the latest, up to date changes to the 11th Circuit Pattern Jury Instructions go to https://pji.ca11.uscourts.gov or click here. (Entered: 06/17/2019) |
| 06/18/2019 | 30 | NOTICE of Attorney Appearance by Luis Emilio Llamas on behalf of Carnival Corporation. Attorney Luis Emilio Llamas added to party Carnival Corporation(pty:dft). (Llamas, Luis) (Entered: 06/18/2019) |
| 06/18/2019 | 31 | MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for George J. Fowler, III. Filing Fee $ 75.00 Receipt # 113C-11741953 by Carnival Corporation. Responses due by 7/2/2019 (Attachments: # 1 Text of Proposed Order)(Llamas, Luis) (Entered: 06/18/2019) |
| 06/19/2019 | 32 | PAPERLESS ORDER granting 31 Motion to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Attorney George J. Fowler, III. Signed by Judge Beth Bloom (BB) (Entered: 06/19/2019) |
| 06/24/2019 | 33 | RESPONSE in Opposition re 17 Defendant's MOTION to Dismiss with Prejudice 1 Complaint, filed by Havana Docks Corporation. Replies due by 7/1/2019. (Martinez, Roberto) (Entered: 06/24/2019) |
| 06/25/2019 | 34 | Unopposed MOTION for Extension of Time to File Response/Reply/Answer as to 17 Defendant's MOTION to Dismiss with Prejudice 1 Complaint, by Carnival Corporation. |

USCA11 Case: 23-10171    Document 85-1    Date Filed: 07/07/2023    Page: 130 of 233

| | | |
|---|---|---|
| 06/25/2019 | 35 | PAPERLESS ORDER granting 34 Motion for Extension of Time to File Reply by 7/8/2019. Signed by Judge Beth Bloom (BB) (Entered: 06/25/2019) |
| 06/25/2019 | 36 | Defendant's MOTION to Stay *Discovery Pending a Ruling on the Motion to Dismiss* by Carnival Corporation. Responses due by 7/9/2019 (Attachments: # 1 Text of Proposed Order)(Singer, Stuart) (Entered: 06/25/2019) |
| 07/05/2019 | 37 | NOTICE of Mediator Selection and Hearing. Added Havana Docks Corporation, Herbert Stettin. Mediation Hearing set for 6/15/2020 at 9:30 a.m.. (Attachments: # 1 Text of Proposed Order)(Casey, Stephanie) (Entered: 07/05/2019) |
| 07/08/2019 | 38 | ORDER Scheduling Mediation before Herbert Stettin, Esq. Mediation Hearing set for 6/15/2020 09:30 AM Signed by Judge Beth Bloom on 5/22/2019. *See attached document for full details.* (drz) (Entered: 07/08/2019) |
| 07/08/2019 | 39 | REPLY to Response to Motion re 17 Defendant's MOTION to Dismiss with Prejudice 1 Complaint, filed by Carnival Corporation. (Singer, Stuart) (Entered: 07/08/2019) |
| 07/10/2019 | 40 | RESPONSE in Opposition re 36 Defendant's MOTION to Stay *Discovery Pending a Ruling on the Motion to Dismiss* filed by Havana Docks Corporation. Replies due by 7/17/2019. (Martinez, Roberto) (Entered: 07/10/2019) |
| 07/11/2019 | 41 | MOTION to Withdraw as Attorney by Lazaro Fields for / by Havana Docks Corporation. Responses due by 7/25/2019 (Attachments: # 1 Text of Proposed Order)(Fields, Lazaro) (Entered: 07/11/2019) |
| 07/12/2019 | 42 | PAPERLESS ORDER granting 41 Motion to Withdraw as Attorney. Lazaro Fields withdrawn from case. Signed by Judge Beth Bloom on 7/12/2019. (laa) (Entered: 07/12/2019) |
| 07/17/2019 | 43 | REPLY to Response to Motion re 36 Defendant's MOTION to Stay *Discovery Pending a Ruling on the Motion to Dismiss* filed by Carnival Corporation. (Singer, Stuart) (Entered: 07/17/2019) |
| 08/14/2019 | 44 | ORDER denying 36 Motion to Stay. Signed by Judge Beth Bloom on 8/14/2019. *See attached document for full details.* (drz) (Entered: 08/14/2019) |
| 08/15/2019 | 45 | NOTICE of Attorney Appearance by Rodney Stuart Margol on behalf of Havana Docks Corporation. Attorney Rodney Stuart Margol added to party Havana Docks Corporation(pty:pla). (Margol, Rodney) (Entered: 08/15/2019) |
| 08/28/2019 | 46 | Notice of Supplemental Authority by Havana Docks Corporation (Attachments: # 1 Exhibit A) (Martinez, Roberto) (Entered: 08/28/2019) |
| 08/28/2019 | 47 | ORDER denying 17 Motion to Dismiss. Signed by Judge Beth Bloom on 8/27/2019. *See attached document for full details.* (drz) Modified Document Type to Opinion on 5/14/2020 (ra). (Entered: 08/28/2019) |
| 08/28/2019 | | Set/Reset Answer Due Deadline: Carnival Corporation response due 9/6/2019. (Per Order DE# 47 ) (drz) (Entered: 08/28/2019) |
| 09/05/2019 | 48 | Notice of Pending, Refiled, Related or Similar Actions by Havana Docks Corporation (Martinez, Roberto) (Entered: 09/05/2019) |
| 09/06/2019 | 49 | Defendant's MOTION to Amend/Correct *to Allow Interlocutory Appeal* by Carnival Corporation. Responses due by 9/20/2019 (Attachments: # 1 Text of Proposed Order) (Singer, Stuart) (Entered: 09/06/2019) |

| 09/06/2019 | 50 | *Defendant's* ANSWER and Affirmative Defenses to Complaint by Carnival Corporation. (Singer, Stuart) (Entered: 09/06/2019) |
|---|---|---|
| 09/19/2019 | 51 | NOTICE of Attorney Appearance by Aziza F Elayan-Martinez on behalf of Havana Docks Corporation. Attorney Aziza F Elayan-Martinez added to party Havana Docks Corporation(pty:pla). (Elayan-Martinez, Aziza) (Entered: 09/19/2019) |
| 09/19/2019 | 52 | NOTICE of Attorney Appearance by Zachary Andrew Lipshultz on behalf of Havana Docks Corporation. Attorney Zachary Andrew Lipshultz added to party Havana Docks Corporation(pty:pla). (Lipshultz, Zachary) (Entered: 09/19/2019) |
| 09/20/2019 | 53 | RESPONSE in Opposition re 49 Defendant's MOTION to Amend/Correct *to Allow Interlocutory Appeal* filed by Havana Docks Corporation. Replies due by 9/27/2019. (Lipshultz, Zachary) (Entered: 09/20/2019) |
| 09/26/2019 | 54 | REPLY to Response to Motion re 49 Defendant's MOTION to Amend/Correct *to Allow Interlocutory Appeal* filed by Carnival Corporation. (Singer, Stuart) (Entered: 09/26/2019) |
| 09/30/2019 | 55 | Amended Certificate of Other Affiliates/Corporate Disclosure Statement by Havana Docks Corporation (Martinez, Roberto) (Entered: 09/30/2019) |
| 10/08/2019 | 56 | ORDER denying 49 Motion to Certify Interlocutory Appeal. Signed by Judge Beth Bloom on 10/7/2019. *See attached document for full details.* (drz) Modified Document Type to Opinion on 5/14/2020 (ra). (Entered: 10/08/2019) |
| 11/14/2019 | 57 | Unopposed MOTION for Leave to File *First Amended Answer and Affirmative Defenses* by Carnival Corporation. (Attachments: # 1 First Amended Answer and Affirmative Defenses)(Singer, Stuart) (Entered: 11/14/2019) |
| 11/14/2019 | 58 | PAPERLESS ORDER granting 57 Motion for Leave to File First Amended Answer and Affirmative Defenses. Defendant must separately re-file the amended pleading pursuant to Local Rule 15.1. Signed by Judge Beth Bloom (BB) (Entered: 11/14/2019) |
| 11/15/2019 | 59 | *FIRST AMENDED* ANSWER and Affirmative Defenses to Complaint by Carnival Corporation. (Attachments: # 1 Exhibit Ex. 1-Desiderio Parreo Velazquez-Testamento_Cert, # 2 Exhibit Ex. 2-Parreno Will)(Singer, Stuart) (Entered: 11/15/2019) |
| 12/23/2019 | 60 | Joint MOTION for Protective Order by Carnival Corporation. (Attachments: # 1 Stipulated Protective Order)(Singer, Stuart) (Entered: 12/23/2019) |
| 12/23/2019 | 61 | PAPERLESS ORDER granting Motion for Protective Order, ECF No. 60 . The Stipulated Protective Order, ECF No. [60-1], is GRANTED AND APPROVED. Signed by Judge Beth Bloom (laa) (Entered: 12/23/2019) |
| 01/03/2020 | 62 | **NOTICE of Hearing** by ATTORNEY: Discovery Hearing set for 1/15/2020 09:30 AM in Miami Division before Magistrate Judge Chris M. McAliley. (Casey, Stephanie) (Entered: 01/03/2020) |
| 01/07/2020 | 63 | Defendant's MOTION for Reconsideration re 47 Order on Motion to Dismiss by Carnival Corporation. (Singer, Stuart) (Entered: 01/07/2020) |
| 01/07/2020 | 64 | PAPERLESS ORDER denying Motion for Reconsideration, ECF No. 63 , for failure to comply with Southern District of Florida Local Rule 7.1(a)(3). Signed by Judge Beth Bloom (laa) (Entered: 01/07/2020) |
| 01/07/2020 | 65 | Corrected MOTION for Reconsideration re 47 Order on Motion to Dismiss by Carnival Corporation. (Singer, Stuart) (Entered: 01/07/2020) |

| 01/08/2020 | 66 | MOTION for Extension of Time to Respond to Carnival's Motion for Reconsideration re 63 Defendant's MOTION for Reconsideration re 47 Order on Motion to Dismiss by Havana Docks Corporation. Responses due by 1/22/2020 (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 01/08/2020) |
|---|---|---|
| 01/08/2020 | 67 | PAPERLESS ORDER granting 66 Motion for Extension of Time to Respond to Carnival's Motion for Reconsideration by January 31, 2020. Signed by Judge Beth Bloom (BB) (Entered: 01/08/2020) |
| 01/08/2020 | 68 | Joint MOTION to Stay *Discovery Pending a Ruling on the Motion for Reconsideration* by Carnival Corporation. Responses due by 1/22/2020 (Attachments: # 1 Text of Proposed Order)(Singer, Stuart) (Entered: 01/08/2020) |
| 01/09/2020 | 69 | PAPERLESS ORDER granting 68 Motion to Stay. All discovery in this case is stayed until the Court issues a ruling on the pending motion for reconsideration. Signed by Judge Beth Bloom (BB) (Entered: 01/09/2020) |
| 01/09/2020 | 70 | PAPERLESS ORDER. In light of the Order Staying Discovery (ECF No. 69), the discovery hearing set for January 15, 2020 is hereby CANCELLED. Signed by Magistrate Judge Chris M. McAliley on 1/9/2020. (nsy) (Entered: 01/09/2020) |
| 01/31/2020 | 71 | RESPONSE in Opposition re 65 Corrected MOTION for Reconsideration re 47 Order on Motion to Dismiss filed by Havana Docks Corporation. Replies due by 2/7/2020. (Martinez, Roberto) (Entered: 01/31/2020) |
| 02/03/2020 | 72 | REPLY to Response to Motion re 65 Corrected MOTION for Reconsideration re 47 Order on Motion to Dismiss filed by Carnival Corporation. (Singer, Stuart) (Entered: 02/03/2020) |
| 02/03/2020 | 73 | NOTICE by Havana Docks Corporation *in Support of Motion for Leave to File First Amended Complaint* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10) (Martinez, Roberto) (Entered: 02/03/2020) |
| 02/03/2020 | 74 | Plaintiff's MOTION for Leave to File *First Amended Complaint* by Havana Docks Corporation. (Attachments: # 1 Exhibit A)(Martinez, Roberto) (Entered: 02/03/2020) |
| 02/18/2020 | 75 | RESPONSE in Opposition re 74 Plaintiff's MOTION for Leave to File *First Amended Complaint* filed by Carnival Corporation. Replies due by 2/25/2020. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Singer, Stuart) (Entered: 02/18/2020) |
| 02/24/2020 | 76 | Unopposed MOTION for Extension of Time to File Response/Reply/Answer as to 74 Plaintiff's MOTION for Leave to File *First Amended Complaint* by Havana Docks Corporation. (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 02/24/2020) |
| 02/24/2020 | 77 | PAPERLESS ORDER granting ECF No. 76 Motion for Extension of Time to File. Plaintiff shall file its reply brief in support of its motion for leave to file first amended complaint by February 28, 2020. Signed by Judge Beth Bloom (cb00) (Entered: 02/24/2020) |
| 02/26/2020 | 78 | REPLY to Response to Motion re 74 Plaintiff's MOTION for Leave to File *First Amended Complaint* filed by Havana Docks Corporation. (Martinez, Roberto) (Entered: 02/26/2020) |
| 04/20/2020 | 79 | OMNIBUS ORDER LIFTING STAY denying as moot 65 Motion for Reconsideration ; granting 74 Motion for Leave to File. *Clerks Notice: Filer must separately re-file the amended pleading pursuant to Local Rule 15.1, unless otherwise ordered by the Judge(* |

| | | Amended Complaint due by 4/27/2020. Signed by Judge Beth Bloom on 4/17/2020. *See attached document for full details.* (drz) (Entered: 04/20/2020) |
|---|---|---|
| 04/20/2020 | 80 | AMENDED ORDER SETTING TRIAL AND PRE-TRIAL SCHEDULE, REQUIRING MEDIATION, AND REFERRING CERTAIN MATTERS TO MAGISTRATE JUDGE: Amended Pleadings due by 6/19/2020. Discovery due by 1/12/2021. Expert Discovery due by 1/12/2021. Joinder of Parties due by 6/19/2020. Mediation Deadline 1/26/2021. In Limine Motions due by 2/3/2021. Dispositive Motions due by 2/3/2021. Motions due by 2/3/2021. Pretrial Stipulation due by 4/26/2021. Jury Trial set for 5/10/2021 09:00 AM in Miami Division before Judge Beth Bloom. Calendar Call set for 5/4/2021 01:45 PM in Miami Division before Judge Beth Bloom. Signed by Judge Beth Bloom on 4/20/2020. *See attached document for full details.* (drz)<br><br>**Pattern Jury Instruction Builder -** To access the latest, up to date changes to the 11th Circuit Pattern Jury Instructions go to https://pji.ca11.uscourts.gov or click here. (Entered: 04/20/2020) |
| 04/20/2020 | 81 | First AMENDED COMPLAINT against Carnival Corporation filed in response to Order Granting Motion for Leave, filed by Havana Docks Corporation. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Martinez, Roberto) (Entered: 04/20/2020) |
| 04/21/2020 | 82 | Unopposed MOTION for Extension of Time to File Response/Reply/Answer *to Amended Complaint* by Carnival Corporation. (Attachments: # 1 Text of Proposed Order)(Singer, Stuart) (Entered: 04/21/2020) |
| 04/21/2020 | 83 | PAPERLESS ORDER granting ECF No. 82 Motion for Extension of Time to File. Defendant shall answer or otherwise respond to the Amended Complaint by May 18, 2020. Signed by Judge Beth Bloom (cb00) (Entered: 04/21/2020) |
| 04/27/2020 | 84 | Defendant's MOTION for Leave to Appeal by Carnival Corporation. (Attachments: # 1 Text of Proposed Order)(Singer, Stuart) (Entered: 04/27/2020) |
| 05/04/2020 | 85 | Defendant's MOTION to Stay *Discovery for 90 Days* by Carnival Corporation. Responses due by 5/18/2020 (Attachments: # 1 Text of Proposed Order)(Singer, Stuart) (Entered: 05/04/2020) |
| 05/05/2020 | 86 | Joint NOTICE of Mediator Selection. Selected/Added Tom Scott as Mediator. (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 05/05/2020) |
| 05/06/2020 | 87 | ORDER Scheduling Mediation before Thomas Scott. Mediation Hearing set for 10/5/2020 09:30 AM. Signed by Judge Beth Bloom on 5/5/2020. *See attached document for full details.* (drz) (Entered: 05/06/2020) |
| 05/11/2020 | 88 | RESPONSE in Opposition re 84 Defendant's MOTION for Leave to Appeal filed by Havana Docks Corporation. Replies due by 5/18/2020. (Martinez, Roberto) (Entered: 05/11/2020) |
| 05/12/2020 | 89 | Unopposed Motion for Extension of Time to File Response/Reply/Answer as to 84 Defendant's MOTION for Leave to Appeal by Carnival Corporation. Responses due by 5/26/2020 (Attachments: # 1 Text of Proposed Order)(Singer, Stuart) Modified Relief on 5/12/2020 (ls). (Entered: 05/12/2020) |
| 05/12/2020 | 90 | Clerks Notice to Filer re 89 Unopposed MOTION for Extension of Time for Carnival to file its Reply in Support of its Motion for Certification of Interlocutory Appeal re 84 Defendant's MOTION for Leave to Appeal . **Wrong Motion Relief(s) Selected**; ERROR - The Filer selected the wrong motion relief(s) when docketing the motion. The correction was made by the Clerk. It is not necessary to refile this document but future motions filed must include applicable reliefs. (ls) (Entered: 05/12/2020) |

| 05/12/2020 | 91 | PAPERLESS ORDER granting ECF No. 89 Motion for Extension of Time to File. Defendant shall file its reply in support of its motion, ECF No. 84 , by May 22, 2020. Signed by Judge Beth Bloom (cb00) (Entered: 05/12/2020) |
|---|---|---|
| 05/18/2020 | 92 | RESPONSE in Opposition re 85 Defendant's MOTION to Stay *Discovery for 90 Days* filed by Havana Docks Corporation. Replies due by 5/26/2020. (Martinez, Roberto) (Entered: 05/18/2020) |
| 05/18/2020 | 93 | Defendant's MOTION to Dismiss with Prejudice 81 Amended Complaint by Carnival Corporation. Responses due by 6/1/2020 (Singer, Stuart) (Entered: 05/18/2020) |
| 05/22/2020 | 94 | Unopposed Motion for Extension of Time to File Response/Reply/Answer as to 85 Defendant's MOTION to Stay *Discovery for 90 Days* by Carnival Corporation. Responses due by 6/5/2020 (Attachments: # 1 Text of Proposed Order)(Singer, Stuart) Modified Relief on 5/22/2020 (ls). (Entered: 05/22/2020) |
| 05/22/2020 | 95 | Clerks Notice to Filer re 94 Unopposed MOTION for Extension of Time to file Reply in Support of Defendant Carnival Corporations Motion to Stay Discovery for 90 Days re 85 Defendant's MOTION to Stay *Discovery for 90 Days*. **Wrong Motion Relief(s) Selected**; ERROR - The Filer selected the wrong motion relief(s) when docketing the motion. The correction was made by the Clerk. It is not necessary to refile this document but future motions filed must include applicable reliefs. (ls) (Entered: 05/22/2020) |
| 05/22/2020 | 96 | PAPERLESS ORDER granting 94 Motion for Extension of Time to File Reply. Defendant Carnival Corporation shall file its Reply in support of its Motion to Stay Discovery for 90 Days no later than Tuesday, June 2, 2020. Signed by Judge Beth Bloom (BB) (Entered: 05/22/2020) |
| 05/22/2020 | 97 | Unopposed MOTION for Extension of Time to File Response/Reply/Answer as to 93 Defendant's MOTION to Dismiss with Prejudice 81 Amended Complaint by Havana Docks Corporation. (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 05/22/2020) |
| 05/22/2020 | 98 | PAPERLESS ORDER granting ECF No. 97 Motion for Extension of Time to File. Plaintiff shall file a response to the Motion to Dismiss, ECF No. 93 , by June 8, 2020. Signed by Judge Beth Bloom (cb00) (Entered: 05/22/2020) |
| 05/22/2020 | 99 | REPLY in Support of its Motion For certification For Interlocutory Appeal re 84 Defendant's MOTION for Leave to Appeal filed by Carnival Corporation. (Singer, Stuart) Modified on 5/26/2020 (dj). (Entered: 05/22/2020) |
| 06/02/2020 | 100 | REPLY to Response to Motion re 85 Defendant's MOTION to Stay *Discovery for 90 Days* filed by Carnival Corporation. (Singer, Stuart) (Entered: 06/02/2020) |
| 06/08/2020 | 101 | RESPONSE in Opposition re 93 Defendant's MOTION to Dismiss with Prejudice 81 Amended Complaint filed by Havana Docks Corporation. Replies due by 6/15/2020. (Martinez, Roberto) (Entered: 06/08/2020) |
| 06/10/2020 | 102 | Unopposed MOTION for Extension of Time to File Response/Reply/Answer as to 93 Defendant's MOTION to Dismiss with Prejudice 81 Amended Complaint by Carnival Corporation. (Attachments: # 1 Text of Proposed Order)(Singer, Stuart) (Entered: 06/10/2020) |
| 06/10/2020 | 103 | PAPERLESS ORDER granting 102 Motion for Extension of Time to File Reply. Defendant Carnival Corporation shall file its Reply in support of its Motion to Dismiss the Amended Complaint no later than Monday, June 29, 2020. The deadline to amend the pleadings is enlarged to 14 days after the Court enters its Order on Carnival Corporation's |

| | | |
|---|---|---|
| | | Motion to Dismiss the Amended Complaint. Signed by Judge Beth Bloom (BB) (Entered: 06/10/2020) |
| 06/11/2020 | | Reset Deadlines as to 93 Defendant's MOTION to Dismiss with Prejudice 81 Amended Complaint . Replies due by 6/29/2020, per DE 103 Order (mc) (Entered: 06/11/2020) |
| 06/26/2020 | 104 | ORDER denying 84 Motion for Certification of Interlocutory Appeal; denying 85 Motion to Stay Discovery for 90 Days. Signed by Judge Beth Bloom on 6/26/2020. *See attached document for full details.* (drz) (Entered: 06/26/2020) |
| 06/29/2020 | 105 | REPLY to Response to Motion re 93 Defendant's MOTION to Dismiss with Prejudice 81 Amended Complaint filed by Carnival Corporation. (Singer, Stuart) (Entered: 06/29/2020) |
| 07/03/2020 | 106 | **NOTICE of Hearing** by ATTORNEY: Discovery Hearing set for 7/8/2020 09:30 AM in Miami Division before Magistrate Judge Chris M. McAliley. (Casey, Stephanie) (Entered: 07/03/2020) |
| 07/06/2020 | 107 | PAPERLESS ORDER Rescheduling Telephonic Discovery Hearing on 106 Plaintiff's Notice of Hearing. The telephonic discovery hearing previously set for Wednesday, July 8, 2020 is **HEREBY** reset for **Thursday, July 9, 2020 at 11:00 a.m.** Counsel should use the following dial in information: Telephone number: 1-888-684-8852; Access code: 9675400; Security Code: 5890. Signed by Magistrate Judge Chris M. McAliley on 7/6/2020. (cm01) (Entered: 07/06/2020) |
| 07/09/2020 | 108 | NOTICE of Attorney Appearance by Meredith L. Schultz on behalf of Carnival Corporation. Attorney Meredith L. Schultz added to party Carnival Corporation(pty:dft). (Schultz, Meredith) (Entered: 07/09/2020) |
| 07/09/2020 | 109 | PAPERLESS Minute Entry for proceedings held before Magistrate Judge Chris M. McAliley:Telephonic Discovery Hearing held on 7/9/2020. Order to Follow. Total time in court: 2 hour(s) : 10 minutes. Attorney Appearance(s): Meredith L. Schultz, Stuart Harold Singer, Aziza F Elayan-Martinez, Zachary Andrew Lipshultz, Stephanie Anne Casey, Roberto Martinez, (Digital 11:00:19/12:02:32/Back up 111811 & 1222014) (nf) (Entered: 07/09/2020) |
| 07/09/2020 | 110 | Notice of Supplemental Authority re 93 Defendant's MOTION to Dismiss with Prejudice 81 Amended Complaint by Carnival Corporation (Attachments: # 1 Exhibit A - Supplemental Authority) (Singer, Stuart) (Entered: 07/09/2020) |
| 07/09/2020 | 111 | ORDER Following July 9, 2020 Discovery Conference. <br><br> Please take notice that the Court will hold a telephonic status conference on **July 16, 2020 at 2:30 P.M.** <br><br> Signed by Magistrate Judge Chris M. McAliley on 7/9/2020. *See attached document for full details.* (cm01) (Entered: 07/09/2020) |
| 07/16/2020 | 112 | NOTICE of Attorney Appearance by Evan Matthew Ezray on behalf of Carnival Corporation. Attorney Evan Matthew Ezray added to party Carnival Corporation(pty:dft). (Ezray, Evan) (Entered: 07/16/2020) |
| 07/16/2020 | 113 | PAPERLESS Minute Entry for proceedings held before Magistrate Judge Chris M. McAliley: Status Conference held on 7/16/2020. Counsel to prepare proposed order for the court. Total time in court: 45 minutes. Attorney Appearance(s): Meredith L. Schultz, Evan Matthew Ezray, Stuart Harold Singer, Aziza F Elayan-Martinez, Zachary Andrew Lipshultz, Stephanie Anne Casey, Roberto Martinez, (Digital 14-37-10 amd Backup) (ch1) (Entered: 07/16/2020) |

| 07/17/2020 | 114 | ORDER Following July 16, 2020 Discovery Conference. Signed by Magistrate Judge Chris M. McAliley on 7/17/2020. *See attached document for full details.* (cm01) (Entered: 07/17/2020) |
|---|---|---|
| 07/18/2020 | 115 | TRANSCRIPT of Hearing held on 7/9/20 before Magistrate Judge Chris M. McAliley, 1-69 pages, Court Reporter: Joanne Mancari, 305-523-5635. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/10/2020. Redacted Transcript Deadline set for 8/18/2020. Release of Transcript Restriction set for 10/16/2020. (hh) (Entered: 07/20/2020) |
| 08/04/2020 | 116 | Notice of Supplemental Authority re 93 Defendant's MOTION to Dismiss with Prejudice 81 Amended Complaint by Carnival Corporation (Attachments: # 1 Exhibit A) (Singer, Stuart) (Entered: 08/04/2020) |
| 08/06/2020 | 117 | MOTION for Leave to File *Response to Notices of Supplemental Authority* by Havana Docks Corporation. (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 08/06/2020) |
| 08/06/2020 | 118 | TRANSCRIPT of Hearing held on 7/16/2020 before Magistrate Judge Chris M. McAliley, 1-28 pages, Court Reporter: Joanne Mancari, 305-523-5635. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/27/2020. Redacted Transcript Deadline set for 9/8/2020. Release of Transcript Restriction set for 11/4/2020. (apz) (Entered: 08/07/2020) |
| 08/11/2020 | 119 | RESPONSE in Opposition re 117 MOTION for Leave to File *Response to Notices of Supplemental Authority* filed by Carnival Corporation. Replies due by 8/18/2020. (Singer, Stuart) (Entered: 08/11/2020) |
| 08/24/2020 | 120 | Notice of Supplemental Authority re 101 Response in Opposition to Motion, 93 Defendant's MOTION to Dismiss with Prejudice 81 Amended Complaint by Havana Docks Corporation (Attachments: # 1 Exhibit A - Cueto Iglesias v. Pernod Opinion) (Martinez, Roberto) (Entered: 08/24/2020) |
| 08/27/2020 | 121 | MOTION for Leave to File *a Response to Notice of Supplemental Authority* by Carnival Corporation. (Singer, Stuart) (Entered: 08/27/2020) |
| 09/10/2020 | 122 | **NOTICE of Hearing** by ATTORNEY: Discovery Hearing set for 9/16/2020 02:30 PM in Miami Division before Magistrate Judge Chris M. McAliley. (Casey, Stephanie) Modified on 9/10/2020 (dj). (Entered: 09/10/2020) |
| 09/10/2020 | | Set Hearings Discovery Hearing set for 9/16/2020 02:30 PM in Miami Division before Magistrate Judge Chris M. McAliley. (dj) (Entered: 09/10/2020) |
| 09/10/2020 | 123 | PAPERLESS ORDER SETTING TELEPHONIC DISCOVERY HEARING. Please take notice that the Court will hold a telephonic hearing on Plaintiff's Notice of Discovery Hearing, (ECF No. 122), on September 16, 2020 at 2:30 p.m. Attendees should use the following dial-in information: Telephone number: 1-888-684-8852; Access code: 9675400 and Security code: 5890. Signed by Magistrate Judge Chris M. McAliley on 9/10/2020. (rr00) (Entered: 09/10/2020) |
| 09/14/2020 | 124 | OMNIBUS ORDER denying 93 Motion to Dismiss; denying as moot 117 Motion for Leave to File ; denying as moot 121 Motion for Leave to File. Defendant is ordered to file its Answer to the Amended Complaint by no later than September 25, 2020. Signed |

| | | by Judge Beth Bloom on 9/14/2020. *See attached document for full details.* (drz) Modified on 9/14/2020 (drz). (Entered: 09/14/2020) |
|---|---|---|
| 09/14/2020 | | Set/Reset Answer Due Deadline: Carnival Corporation response due 9/25/2020. (drz) (Entered: 09/14/2020) |
| 09/16/2020 | 125 | PAPERLESS Minute Entry for proceedings held before Magistrate Judge Chris M. McAliley: Telephonic Discovery Hearing held on 9/16/2020. Proposed Order to Follow. Total time in court: 2 hour(s) : 45 minutes. Attorney Appearance(s): Meredith L. Schultz, Stuart Harold Singer, Zachary Andrew Lipshultz, Stephanie Anne Casey, Roberto Martinez, Court Reporter: Vernita Allen-Williams, 305-523-5048 / Vernita_Allen-Williams@flsd.uscourts.gov. (nf) (Entered: 09/17/2020) |
| 09/17/2020 | 126 | Unopposed MOTION to Withdraw as Attorney by Evan Ezray for / by Carnival Corporation. Responses due by 10/1/2020 (Attachments: # 1 Text of Proposed Order) (Ezray, Evan) (Entered: 09/17/2020) |
| 09/17/2020 | 127 | PAPERLESS ORDER granting 126 Motion to Withdraw as Attorney. Evan Matthew Ezray representing Carnival Corporation (Defendant) is permitted to withdraw from case as counsel of record for Carnival Corporation and relieved of all further responsibility in this action. Signed by Judge Beth Bloom (BB) (Entered: 09/17/2020) |
| 09/21/2020 | 128 | TRANSCRIPT of Telephonic Discovery Hearing held on 9/16/20 before Magistrate Judge Chris M. McAliley, Volume Number 1 of 1, 1-101 pages, Court Reporter: Vernita Allen-Williams, 305-523-5048 / Vernita_Allen-Williams@flsd.uscourts.gov. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/13/2020. Redacted Transcript Deadline set for 10/22/2020. Release of Transcript Restriction set for 12/21/2020. (vas) (Entered: 09/21/2020) |
| 09/23/2020 | 129 | ORDER Following September 16, 2020 Discovery Hearing. Signed by Magistrate Judge Chris McAliley on 9/23/2020. *See attached document for full details.* (rr00) (Entered: 09/23/2020) |
| 09/25/2020 | 130 | ANSWER and Affirmative Defenses to Amended Complaint by Carnival Corporation. (Singer, Stuart) (Entered: 09/25/2020) |
| 09/28/2020 | 131 | Plaintiff's MOTION for Leave to File *Second Amended Complaint* by Havana Docks Corporation. (Attachments: # 1 Exhibit, # 2 Text of Proposed Order)(Martinez, Roberto) (Entered: 09/28/2020) |
| 10/06/2020 | 132 | MEDIATION REPORT by Thomas Scott. Disposition: Adjourned.(Scott, Thomas) (Entered: 10/06/2020) |
| 10/12/2020 | 133 | Agreed MOTION for Extension of Time to File Response/Reply/Answer as to 131 Plaintiff's MOTION for Leave to File *Second Amended Complaint* by Carnival Corporation. (Attachments: # 1 Text of Proposed Order)(Singer, Stuart) (Entered: 10/12/2020) |
| 10/12/2020 | 134 | PAPERLESS ORDER granting 133 Defendant's Agreed MOTION for Extension of Time. Defendant must respond to Plaintiff's Motion for Leave to File Second Amended Complaint, ECF No. 131 , by no later than October 16, 2020. Signed by Judge Beth Bloom (ks01) (Entered: 10/12/2020) |
| 10/16/2020 | 135 | **NOTICE of Hearing** by ATTORNEY: Discovery Hearing set for 10/21/2020 11:00 AM in Miami Division before Magistrate Judge Chris M. McAliley. (Attachments: # 1 Exhibit |

| | | |
|---|---|---|
| | | A Composite of Declarations Ordered in D.E. 29, # 2 Exhibit B - Notice of Rule 30(b)(6) Deposition of Carnival Corp.) (Martinez, Roberto) (Entered: 10/16/2020) |
| 10/16/2020 | 136 | RESPONSE in Opposition re 131 Plaintiff's MOTION for Leave to File *Second Amended Complaint* filed by Carnival Corporation. Replies due by 10/23/2020. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F) (Singer, Stuart) (Entered: 10/16/2020) |
| 10/16/2020 | 137 | PAPERLESS ORDER SETTING TELEPHONIC DISCOVERY HEARING. Please take notice that the Court will hold a telephonic hearing on Plaintiff's Notice of Discovery Hearing, (ECF No. 135), on October 21, 2020 at 1:00 p.m. Attendees should use the following dial-in information: Telephone number: 1-888-684-8852; Access code: 9675400 and Security code: 5890. Signed by Magistrate Judge Chris M. McAliley on 10/16/2020. (rr00) (Entered: 10/16/2020) |
| 10/16/2020 | 138 | **NOTICE of Hearing** by ATTORNEY: Discovery Hearing set for 10/21/2020 01:00 PM in Miami Division before Magistrate Judge Chris M. McAliley. (Singer, Stuart) (Entered: 10/16/2020) |
| 10/19/2020 | 139 | NOTICE by Havana Docks Corporation re 135 Notice re Hearing by Attorney, 137 Order Setting/Cancelling Hearing, *Supplemental Notice of Discovery Disputes for October 21 Hearing* (Martinez, Roberto) (Entered: 10/19/2020) |
| 10/19/2020 | 140 | NOTICE of Attorney Appearance by Pascual Armando Oliu on behalf of Carnival Corporation. Attorney Pascual Armando Oliu added to party Carnival Corporation(pty:dft). (Oliu, Pascual) (Entered: 10/19/2020) |
| 10/20/2020 | 141 | NOTICE of Attorney Appearance by Corey Patrick Gray on behalf of Carnival Corporation. Attorney Corey Patrick Gray added to party Carnival Corporation(pty:dft). (Gray, Corey) (Entered: 10/20/2020) |
| 10/21/2020 | 142 | PAPERLESS Minute Entry for proceedings held before Magistrate Judge Chris M. McAliley: Telephonic Discovery Hearing held on 10/21/2020. Order to Follow. Total time in court: 2 hour(s). Attorney Appearance(s): Meredith L. Schultz, Pascual Armando Oliu, Stuart Harold Singer, Zachary Andrew Lipshultz, Stephanie Anne Casey, Roberto Martinez, Court Reporter: Sharon Velazco, 305-523-5636 / Sharon_PellVelazco@flsd.uscourts.gov. (nf) (Entered: 10/21/2020) |
| 10/22/2020 | 143 | ORDER Following October 21, 2020 Discovery Hearing Regarding ECF Nos. 135, 138 and 139. Signed by Magistrate Judge Chris M. McAliley on 10/22/2020. *See attached document for full details.* (rr00) (Entered: 10/22/2020) |
| 10/23/2020 | 144 | REPLY to Response to Motion re 131 Plaintiff's MOTION for Leave to File *Second Amended Complaint* filed by Havana Docks Corporation. (Attachments: # 1 Exhibit A - submitted under seal, # 2 Exhibit B - submitted under seal, # 3 Exhibit C - submitted under seal)(Martinez, Roberto) (Entered: 10/23/2020) |
| 10/23/2020 | 145 | MOTION to Seal *Exhibits to D.E. 144* per Local Rule 5.4 by Havana Docks Corporation. (Attachments: # 1 Text of Proposed Order) (Martinez, Roberto) (Entered: 10/23/2020) |
| 10/27/2020 | 146 | ORDER granting 131 Motion for Leave to File Second Amended Complaint. Havana Docks must separately refile the Second Amended Complaint, ECF No. 131 -1, by no later than October 30, 2020. (Amended Complaint due by 10/30/2020. Discovery due by 2/5/2021. Expert Discovery due by 2/5/2021. Dispositive Motions due by 2/19/2021. In Limine Motions due by 2/19/2021. Motions due by 2/19/2021). Signed by Judge Beth Bloom on 10/27/2020. *See attached document for full details.* (mc) (Entered: 10/27/2020) |
| 10/27/2020 | 147 | ORDER Granting 145 Motion to Seal Exhibits to D.E. 144. Signed by Judge Beth Bloom |

6/24/23, 3:50 PM                    CM/ECF - Live Database - flsd

USCA11 Case: 23-10171    Document: 85-1    Date Filed: 07/07/2023    Page: 139 of 233
on 10/26/2020. *See attached document for full details.* (rr00) (Entered: 10/27/2020)

| 10/27/2020 | | SYSTEM ENTRY - Docket Entry 148 [misc] restricted/sealed until further notice. (517538) (Entered: 10/27/2020) |
|---|---|---|
| 10/27/2020 | 149 | Second AMENDED COMPLAINT against Carnival Corporation filed in response to Order Granting Motion for Leave, filed by Havana Docks Corporation. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Martinez, Roberto) (Entered: 10/27/2020) |
| 10/28/2020 | 150 | Unopposed MOTION to Seal *Portions of its Memorandum of Law Regarding the Confidentiality of Certain Documents* per Order authorizing the submission of this document under seal by Carnival Corporation. (Attachments: # 1 Text of Proposed Order) (Singer, Stuart) (Entered: 10/28/2020) |
| 10/28/2020 | 151 | Defendant's MOTION Memorandum of Law Regarding the Confidentiality of Certain Documents by Carnival Corporation. (Attachments: # 1 Exhibit A)(Singer, Stuart) (Entered: 10/28/2020) |
| 10/29/2020 | 152 | PAPERLESS ORDER granting 150 Unopposed Motion to Seal Portions of its Memorandum of Law Regarding the Confidentiality of Certain Documents. Signed by Magistrate Judge Chris M. McAliley on 10/29/2020. (rr00) (Entered: 10/29/2020) |
| 11/04/2020 | 153 | RESPONSE to Motion re 151 Defendant's MOTION Memorandum of Law Regarding the Confidentiality of Certain Documents filed by Havana Docks Corporation. Replies due by 11/12/2020. (Attachments: # 1 Exhibit A - (separately filed under seal), # 2 Exhibit B - (separately filed under seal), # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Martinez, Roberto) (Entered: 11/04/2020) |
| 11/04/2020 | | SYSTEM ENTRY - Docket Entry 154 [misc] restricted/sealed until further notice. (519002) (Entered: 11/04/2020) |
| 11/04/2020 | 155 | MOTION to Seal *Unredacted Reply to Defendant's Memorandum of Law Regarding Confidentiality of Certain Documents, and Accompanying Exhibits (D.E. 153)* per Local Rule 5.4 by Havana Docks Corporation. (Martinez, Roberto) (Entered: 11/04/2020) |
| 11/04/2020 | 156 | PAPERLESS ORDER granting 155 Motion to Seal Unredacted Reply to Defendant's Memorandum of Law Regarding Confidentiality of Certain Documents, and Accompanying Exhibits. Signed by Magistrate Judge Chris M. McAliley on 11/4/2020. (rr00) (Entered: 11/04/2020) |
| 11/04/2020 | | SYSTEM ENTRY - Docket Entry 157 [misc] restricted/sealed until further notice. (517538) (Entered: 11/04/2020) |
| 11/05/2020 | 158 | REPLY to Response to Motion re 151 Defendant's MOTION Memorandum of Law Regarding the Confidentiality of Certain Documents filed by Carnival Corporation. (Singer, Stuart) (Entered: 11/05/2020) |
| 11/06/2020 | 159 | **NOTICE of Hearing** by ATTORNEY: Discovery Hearing set for 11/20/2020 02:00 PM in Miami Division before Magistrate Judge Chris M. McAliley. (Singer, Stuart) (Entered: 11/06/2020) |
| 11/10/2020 | 160 | ANSWER and Affirmative Defenses to Amended Complaint with Jury Demand by Carnival Corporation. (Singer, Stuart) (Entered: 11/10/2020) |
| 11/10/2020 | 161 | PAPERLESS ORDER SETTING TELEPHONIC DISCOVERY HEARING. Please take notice that the Court will hold a telephonic hearing on Defendant's Notice of Discovery Hearing, (ECF No. 159), on November 20, 2020 at 2:00 p.m. Attendees should use the following dial-in information: Telephone number: 1-888-684-8852; Access code: |

USCA11 Case: 23-10071    Document: 8-90    Date Filed: 07/07/2023    Page: 140 of 233

9675400 and Security code: 5890. Signed by Magistrate Judge Chris M. McAliley on 11/10/2020. (rr00) (Entered: 11/10/2020)

| | | |
|---|---|---|
| 11/11/2020 | 162 | **NOTICE of Hearing** by ATTORNEY: Discovery Hearing set for 11/20/2020 02:00 PM in Miami Division before Magistrate Judge Chris M. McAliley. (Martinez, Roberto) (Entered: 11/11/2020) |
| 11/12/2020 | 163 | ORDER DENYING PLAINTIFF'S MOTION TO DE-DESIGNATE CONFIDENTIAL DOCUMENTS. Signed by Magistrate Judge Chris M. McAliley on 11/12/2020. *See attached document for full details.* (rr00) (Entered: 11/12/2020) |
| 11/19/2020 | | PAPERLESS ORDER. **DATE AND TIME CHANGE ONLY** The telephonic hearing on Defendant's Notice of Discovery Hearing, (ECF No. 159), and Plaintiff's Notice of Discovery Hearing, (ECF No. 162), set on November 20, 2020 at 2:00 p.m. is hereby rescheduled to November 25, 2020 at 1:00 p.m. Attendees should use the following dial-in information: Telephone number: 1-888-684-8852; Access code: 9675400 and Security code: 5890. Signed by Magistrate Judge Chris M. McAliley on 11/19/2020. (rr00) (Entered: 11/19/2020) |
| 11/25/2020 | 164 | PAPERLESS Minute Entry for proceedings held before Magistrate Judge Chris M. McAliley: Telephonic Discovery Hearing held on 11/25/2020. Order to Follow. Total time in court: 2 hour(s). Attorney Appearance(s): Meredith L. Schultz, Corey Patrick Gray, Stuart Harold Singer, Zachary Andrew Lipshultz, Roberto Martinez, Court Reporter: Dawn Savino, 305-523-5598 / Dawn_Savino@flsd.uscourts.gov. (Digital 12:59:16) (nf) (Entered: 11/25/2020) |
| 11/25/2020 | 165 | ORDER Following November 25, 2020 Discovery Hearing. Signed by Magistrate Judge Chris M. McAliley on 11/25/2020. *See attached document for full details.* (rr00) (Entered: 11/25/2020) |
| 11/30/2020 | 166 | Joint MOTION for Extension of Time Regarding Expert Discovery by Havana Docks Corporation. Responses due by 12/14/2020 (Attachments: # 1 Text of Proposed Order) (Martinez, Roberto) (Entered: 11/30/2020) |
| 11/30/2020 | 167 | PAPERLESS ORDER granting 166 Motion for Extension of Time Regarding Expert Discovery. The Court's Amended Scheduling Order, ECF No. 80 , is modified as follows: Parties shall disclose experts and exchange expert witness summaries or reports by December 29, 2020; Parties shall exchange rebuttal expert witness summaries or reports by January 20, 2021; All discovery, including expert discovery, shall be completed by January 27, 2021. Signed by Judge Beth Bloom (BB) (Entered: 11/30/2020) |
| 12/02/2020 | 168 | PAPERLESS ORDER upon a *sua sponte* review of the record and the Court's order extending certain pre-trial deadlines, ECF No. 167 . The deadline to complete all discovery, including expert discovery, is February 5, 2021, as ordered in ECF No. 146 at 6. Signed by Judge Beth Bloom (ks01) (Entered: 12/02/2020) |
| 12/18/2020 | 169 | Joint MOTION for Extension of Time of Certain Pre-Trial Deadlines by Havana Docks Corporation. Responses due by 1/4/2021 (Attachments: # 1 Text of Proposed Order) (Martinez, Roberto) (Entered: 12/18/2020) |
| 12/20/2020 | 170 | ORDER AMENDING SCHEDULING ORDER AND CERTAIN PRETRIAL DEADLINES granting 169 Motion for Extension of Time. Discovery due by 2/19/2021. Expert Discovery due by 2/19/2021. Mediation Deadline 2/19/2021. Dispositive Motions due by 3/12/2021. In Limine Motions due by 3/12/2021. Motions due by 3/12/2021. Signed by Judge Beth Bloom on 12/18/2020. *See attached document for full details.* (drz) (Entered: 12/21/2020) |

| | | |
|---|---|---|
| 12/23/2020 | 171 | **NOTICE of Hearing** by ATTORNEY: Discovery Hearing set for 1/11/2021 01:00 PM in Miami Division before Magistrate Judge Chris M. McAliley. (Singer, Stuart) (Entered: 12/23/2020) |
| 12/23/2020 | 172 | PAPERLESS ORDER SETTING TELEPHONIC DISCOVERY HEARING. Please take notice that the Court will hold a telephonic hearing on Defendant's Notice of Discovery Hearing, (ECF No. 171), on January 11, 2021 at 1:00 p.m. Attendees should use the following dial-in information: Telephone number: 1-888-684-8852; Access code: 9675400 and Security code: 5890. Signed by Magistrate Judge Chris M. McAliley on 12/23/2020. (rr00) (Entered: 12/23/2020) |
| 12/23/2020 | 173 | **NOTICE of Hearing** by ATTORNEY: Discovery Hearing set for 1/11/2021 01:00 PM before Magistrate Judge Chris M. McAliley. (Martinez, Roberto) (Entered: 12/23/2020) |
| 01/07/2021 | 174 | **NOTICE of Hearing** by ATTORNEY: Discovery Hearing set for 1/11/2021 01:00 PM before Magistrate Judge Chris M. McAliley. (Martinez, Roberto) (Entered: 01/07/2021) |
| 01/07/2021 | 175 | **NOTICE of Hearing** by ATTORNEY: Discovery Hearing set for 1/11/2021 09:00 AM in Miami Division before Magistrate Judge Chris M. McAliley. (Singer, Stuart) (Entered: 01/07/2021) |
| 01/11/2021 | 176 | PAPERLESS Minute Entry for proceedings held before Magistrate Judge Chris M. McAliley: Telephonic Discovery Hearing held on 1/11/2021. Order to Follow. Total time in court: 3 hour(s) : 30 minutes. Attorney Appearance(s): Meredith L. Schultz, Pascual Armando Oliu, Corey Patrick Gray, Stuart Harold Singer, Luis Emilio Llamas, George J. Fowler, III, Zachary Andrew Lipshultz, Stephanie Anne Casey, Roberto Martinez, Court Reporter: Ellen Rassie, 305-523-5024 / ellen_rassie@flsd.uscourts.gov. (yha) (Entered: 01/11/2021) |
| 01/12/2021 | 177 | MEMORANDUM of Law *Regarding Depositions of Apex Witnesses* by Carnival Corporation. (Singer, Stuart) (Entered: 01/12/2021) |
| 01/12/2021 | 178 | ORDER Following January 11, 2021 Discovery Hearing. Signed by Magistrate Judge Chris M. McAliley on 1/12/2021. *See attached document for full details.* (rr00) (Entered: 01/12/2021) |
| 01/12/2021 | 179 | MEMORANDUM of Law re 178 Order *Plaintiff's Memorandum Regarding The Applicability of the "Apex" Doctrine to the Depositions of Micky Arison and Arnold Donald who Carnival Has Identified as Trial Witnesses* by Havana Docks Corporation. (Martinez, Roberto) (Entered: 01/12/2021) |
| 01/14/2021 | 180 | ORDER REGARDING DEPOSITIONS OF CARNIVAL EXECUTIVES. Signed by Magistrate Judge Chris M. McAliley on 1/14/2021. *See attached document for full details.* (rr00) (Entered: 01/14/2021) |
| 01/15/2021 | 181 | **NOTICE of Hearing** by ATTORNEY: Discovery Hearing set for 1/20/2021 09:30 AM in Miami Division before Magistrate Judge Chris M. McAliley. (Singer, Stuart) (Entered: 01/15/2021) |
| 01/19/2021 | 182 | PAPERLESS ORDER SETTING TELEPHONIC DISCOVERY HEARING. Please take notice that the Court will hold a telephonic hearing on Defendant's Notice of Discovery Hearing, (ECF No. 181), on January 21, 2021 at 2:00 p.m. Attendees should use the following dial-in information: Telephone number: 1-888-684-8852; Access code: 9675400 and Security code: 5890. Signed by Magistrate Judge Chris M. McAliley on 1/19/2021. (rr00) (Entered: 01/19/2021) |
| 01/19/2021 | 183 | TRANSCRIPT of Discovery hearing via teleconference held on 01-11-21 before Magistrate Judge Chris M. McAliley, Volume Number 1 of 1, 1-148 pages, Court |

USCA11 Case: 23-10171    Document: 35-2    Date Filed: 07/07/2023    Page: 142 of 233

| | | |
|---|---|---|
| | | Reporter: Ellen Rassie, 305-523-5024 / Ellen_Rassie@flsd.uscourts.gov. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 2/9/2021. Redacted Transcript Deadline set for 2/19/2021. Release of Transcript Restriction set for 4/19/2021. (Rassie, Ellen) (Entered: 01/19/2021) |
| 01/19/2021 | 184 | NOTICE by Havana Docks Corporation re 178 Order *and Briefing on Carnival's Rule 30(b)(6) Objections Relating to HAL* (Martinez, Roberto) (Entered: 01/19/2021) |
| 01/20/2021 | 185 | Defendant's MOTION for Extension of Time of Discovery Cutoff Deadline , MOTION to Continue *Trial Date* ( Responses due by 2/3/2021), MOTION to Expedite *Consideration of Same* by Carnival Corporation. (Attachments: # 1 Affidavit of Stuart H. Singer, Esq.) (Singer, Stuart) (Entered: 01/20/2021) |
| 01/21/2021 | 186 | NOTICE by Havana Docks Corporation *of Intent to Respond to Defendant's Motion for Extension of Time (D.E. 185)* (Martinez, Roberto) (Entered: 01/21/2021) |
| 01/21/2021 | 187 | RESPONSE to Motion re 185 Defendant's MOTION for Extension of Time of Discovery Cutoff Deadline MOTION to Continue *Trial Date* MOTION to Expedite *Consideration of Same* filed by Havana Docks Corporation. Replies due by 1/28/2021. (Martinez, Roberto) (Entered: 01/21/2021) |
| 01/21/2021 | 188 | Unopposed MOTION to Stay *Deadline to Disclose Expert Witnesses and Exchange Expert Reports* by Havana Docks Corporation. Responses due by 2/4/2021 (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 01/21/2021) |
| 01/21/2021 | 189 | ORDER AMENDING SCHEDULING ORDER AND CERTAIN PRETRIAL DEADLINES granting in part and denying in part 185 Motion for Extension of Time of Discovery Cutoff Deadline ( Discovery due by 5/14/2021.); granting in part and denying in part 185 Motion to Continue; granting in part and denying in part 185 Motion to Expedite. Signed by Judge Beth Bloom on 1/21/2021. *See attached document for full details.* (drz) Modified on 1/21/2021 (drz). (Entered: 01/21/2021) |
| 01/21/2021 | | Set/Reset Deadlines/Hearings per Order DE# 189 . Mediation Deadline 2/19/2021. Dispositive Motions due by 5/28/2021. In Limine Motions due by 8/10/2021. Motions due by 8/10/2021. Pretrial Stipulation due by 10/11/2021. Calendar Call set for 10/19/2021 01:45 PM in Miami Division before Judge Beth Bloom. Jury Trial set for 10/25/2021 09:00 AM in Miami Division before Judge Beth Bloom. (drz) (Entered: 01/21/2021) |
| 01/21/2021 | 190 | PAPERLESS ORDER denying as moot 188 Motion to Stay Deadline to Disclose Expert Witnesses and Exchange Expert Reports. *See* the Court's Amended Scheduling Order at ECF No. 189 . Signed by Judge Beth Bloom (BB) (Entered: 01/21/2021) |
| 01/21/2021 | 191 | PAPERLESS Minute Entry for proceedings held before Magistrate Judge Chris M. McAliley: Telephonic Discovery Hearing held on 1/21/2021. Order to Follow. Total time in court: 1 hour(s) : 25 minutes. Attorney Appearance(s): Meredith L. Schultz, Pascual Armando Oliu, Corey Patrick Gray, Stuart Harold Singer, George J. Fowler, III, Zachary Andrew Lipshultz, Stephanie Anne Casey, Roberto Martinez, Marcus Camberger. Court Reporter: Sharon Velazco, 305-523-5636 / Sharon_PellVelazco@flsd.uscourts.gov. (yha) (Entered: 01/21/2021) |
| 01/21/2021 | 192 | ORDER Following January 21, 2021 Discovery Hearing. Signed by Magistrate Judge Chris M. McAliley on 1/21/2021. *See attached document for full details.* (rr00) (Entered: 01/21/2021) |

| | | |
|---|---|---|
| 01/22/2021 | [193](#) | Unopposed MOTION for Extension of Time of Briefing and Conferral Deadlines Regarding Privilege Issues by Havana Docks Corporation. Responses due by 2/5/2021 (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 01/22/2021) |
| 01/22/2021 | [194](#) | ORDER granting 193 Motion for Extension of Briefing and Conferral Deadlines Regarding Privilege Issues. Signed by Magistrate Judge Chris M. McAliley on 1/22/2021. *See attached document for full details.* (rr00) (Entered: 01/22/2021) |
| 01/29/2021 | [195](#) | Unopposed MOTION for Extension of Time to File Memorandum of Law on Waiver of Attorney-Client Privilege by Havana Docks Corporation. Responses due by 2/12/2021 (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 01/29/2021) |
| 01/29/2021 | [196](#) | ORDER granting 195 Motion for Extension of Time to File Memorandum of Law on Waiver of Attorney-Client Privilege. Signed by Magistrate Judge Chris M. McAliley on 1/29/2021. *See attached document for full details.* (rr00) (Entered: 01/29/2021) |
| 02/01/2021 | [197](#) | **NOTICE of Hearing** by ATTORNEY: Discovery Hearing set for 2/10/2021 09:30 AM in Miami Division before Magistrate Judge Chris M. McAliley. (Martinez, Roberto) (Entered: 02/01/2021) |
| 02/01/2021 | 198 | PAPERLESS ORDER SETTING TELEPHONIC DISCOVERY HEARING. Please take notice that the Court will hold a telephonic hearing on Plaintiff's Notice of Discovery Hearing, (ECF No. 197), on February 10, 2021 at 10:30 a.m. Attendees should use the following dial-in information: Telephone number: 1-888-684-8852; Access code: 9675400 and Security code: 5890. Signed by Magistrate Judge Chris M. McAliley on 2/1/2021. (rr00) (Entered: 02/01/2021) |
| 02/04/2021 | [199](#) | NOTICE by Carnival Corporation re 194 Order on Motion for Extension of Time *of Filing [Proposed] Order Following January 11, 2021, Discovery Hearing* (Attachments: # 1 Text of Proposed Order) (Singer, Stuart) (Entered: 02/04/2021) |
| 02/05/2021 | [200](#) | ORDER SETTING BRIEFING SCHEDULE ABOUT PRIVILEGE DISPUTES AND NOTICE OF HEARING (Discovery Hearing set for 3/25/2021 at 01:30 PM in Miami Division before Magistrate Judge Chris M. McAliley). Signed by Magistrate Judge Chris M. McAliley on 2/5/2021. *See attached document for full details.* (rr00) (Entered: 02/05/2021) |
| 02/08/2021 | [201](#) | Unopposed MOTION for Leave to File *Exhibits to Motion to Compel re Waiver of Privilege Under Seal* by Havana Docks Corporation. (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 02/08/2021) |
| 02/08/2021 | | SYSTEM ENTRY - Docket Entry 202 [motion] restricted/sealed until further notice. (mc) (Entered: 02/11/2021) |
| 02/09/2021 | [203](#) | ORDER granting 201 Unopposed Motion for Leave to File Exhibits to Motion to Compel Under Seal. Signed by Magistrate Judge Chris M. McAliley on 2/9/2021. *See attached document for full details.* (rr00) (Entered: 02/09/2021) |
| 02/09/2021 | | SYSTEM ENTRY - Docket Entry 204 [misc] restricted/sealed until further notice. (517538) (Entered: 02/09/2021) |
| 02/10/2021 | 205 | PAPERLESS Minute Entry for proceedings held before Magistrate Judge Chris M. McAliley: Telephonic Discovery Hearing held on 2/10/2021. Total time in court: 2 hours. In attendance were counsel for the Plaintiff, Zachary Andrew Lipshultz, Esq., Stephanie Anne Casey, Esq., Roberto Martinez, Esq. and non-party Elli Futterman - Paralegal to Roberto Martinez, Esq., and counsel for the Defendant, Meredith L. Schultz, Esq., Pascual Armando Oliu, Esq., Corey Patrick Gray, Esq., and Stuart Harold Singer, Esq. Order to Follow Court Reporter: Stephanie McCarn, 305-523-5518 / |

| | | Stephanie_1_McCarn@flsd.uscourts.gov (yha) Modified text on 2/10/2021 (yha). (Entered: 02/10/2021) |
|---|---|---|
| 02/10/2021 | 206 | ORDER REGARDING THE PROTECTED NATURE OF DISCOVERY MATERIAL. Signed by Magistrate Judge Chris M. McAliley on 2/10/2021. *See attached document for full details.* (rr00) (Entered: 02/10/2021) |
| 02/10/2021 | 207 | Unopposed MOTION to Seal *Docket Entry 202* per Local Rule 5.4 by Havana Docks Corporation. (Attachments: # 1 Text of Proposed Order) (Martinez, Roberto) (Entered: 02/10/2021) |
| 02/10/2021 | 208 | NOTICE by Havana Docks Corporation re 202 MOTION to Compel *Production of Evidence Withheld under Attorney Client Privilege Filing Redacted Version of D.E. 202* (Martinez, Roberto) (Entered: 02/10/2021) |
| 02/10/2021 | 209 | ORDER granting 207 Unopposed Motion to Seal Docket Entry 202. Signed by Magistrate Judge Chris M. McAliley on 2/10/2021. *See attached document for full details.* (rr00) (Entered: 02/10/2021) |
| 02/11/2021 | 210 | CLERK'S NOTICE of Compliance by sealing DE 202 pursuant to DE 209 Order (mc) (Entered: 02/11/2021) |
| 02/12/2021 | 211 | Unopposed MOTION for Extension of Time to Confer re Privilege Issue, as Set by D.E. 200 by Havana Docks Corporation. Responses due by 2/26/2021 (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 02/12/2021) |
| 02/12/2021 | 212 | ORDER granting 211 Motion for Extension of Time to Confer re Privilege Issue, as Set by D.E. 200. Signed by Magistrate Judge Chris M. McAliley on 2/12/2021. *See attached document for full details.* (rr00) (Entered: 02/12/2021) |
| 02/12/2021 | 213 | **NOTICE of Hearing** by ATTORNEY: Discovery Hearing set for 2/17/2021 10:30 AM in Miami Division before Magistrate Judge Chris M. McAliley. (Martinez, Roberto) (Entered: 02/12/2021) |
| 02/15/2021 | 214 | PAPERLESS ORDER SETTING TELEPHONIC DISCOVERY HEARING. Please take notice that the Court will hold a telephonic hearing on Plaintiff's Notice of Discovery Hearing, (ECF No. 213), on February 17, 2021 at 3:00 p.m. Attendees should use the following dial-in information: Telephone number: 1-888-684-8852; Access code: 9675400 and Security code: 5890. Signed by Magistrate Judge Chris M. McAliley on 2/17/2021. (rr00) (Entered: 02/15/2021) |
| 02/15/2021 | 215 | Defendant's RESPONSE to 208 Notice (Other) *Carnival Corporation's Opposition to Havana Docks' Motion to Compel And Brief Regarding "At-Issue Waiver" Doctrine* by Carnival Corporation. (Singer, Stuart) (Entered: 02/15/2021) |
| 02/17/2021 | 216 | ORDER Following February 17, 2021 Discovery Hearing. Signed by Magistrate Judge Chris M. McAliley on 2/17/2021. *See attached document for full details.* (rr00) (Entered: 02/17/2021) |
| 02/17/2021 | 217 | PAPERLESS Minute Entry for proceedings held before Magistrate Judge Chris M. McAliley: Telephonic Discovery Hearing held on 2/17/2021. Total time in court: 1 hour: 30 minutes. In attendance were counsel for the Plaintiff, Zachary Andrew Lipshultz, Esq., Aziza F Elayan-Martinez, Esq., Roberto Martinez, Esq., Stephanie Anne Casey,Esq. and non-party Elli Futterman - Paralegal to Roberto Martinez, Esq. In addition, in attendance were counsel for the Defendant, Stuart Harold Singer, Esq., Corey Patrick Gray, Esq., Meredith L. Schultz, Esq. and Pascual Armando Oliu, Esq. Order to follow. Court Reporter: Ilona Lupowitz, 305-523-5634 / Ilona_lupowitz@flsd.uscourts.gov. (Digital 15:03:16) (cg1) Modified text on 2/18/2021 (cg1). (Entered: 02/18/2021) |

| 02/20/2021 | 218 | MEDIATION REPORT by Thomas Scott. Disposition: Adjourned.(Scott, Thomas) (Entered: 02/20/2021) |
|---|---|---|
| 02/22/2021 | 219 | REPLY to Response to Motion re 207 Unopposed MOTION to Seal *Docket Entry 202* per Local Rule 5.4 *Havana Docks Reply in Support of Docket Entry 202* filed by Havana Docks Corporation. (Martinez, Roberto) (Entered: 02/22/2021) |
| 02/23/2021 | 220 | Unopposed MOTION for Leave to File *an Unredacted Version of Docket Entry 219 Under Seal* by Havana Docks Corporation. (Attachments: # 1 Text of Proposed Order) (Martinez, Roberto) (Entered: 02/23/2021) |
| 02/23/2021 | 221 | PAPERLESS ORDER granting 220 Motion For Leave To File Unredacted Version Under Seal. Havana Docks Corporation may file under seal an unredacted version of ECF No. 219 . Signed by Judge Beth Bloom (BB) (Entered: 02/23/2021) |
| 02/23/2021 | | SYSTEM ENTRY - Docket Entry 222 [misc] restricted/sealed until further notice. (517538) (Entered: 02/23/2021) |
| 02/23/2021 | 223 | PAPERLESS ORDER. **DATE CHANGE ONLY** Please take notice that the oral argument on the parties' challenges to claims of privilege, which was scheduled for March 25, 2021 at 1:30 p.m. (ECF No. 200), is hereby RESCHEDULED to April 8, 2021 at 1:30 p.m. Attendees should use the following dial-in information: Telephone number: 1-888-684-8852; Access code: 9675400 and Security code: 5890. Signed by Magistrate Judge Chris M. McAliley on 2/23/2021. (rr00) (Entered: 02/23/2021) |
| 02/25/2021 | 224 | Joint MOTION for Extension of Time of Conferral and Briefing Deadlines for Privilege Challenges by Havana Docks Corporation. Responses due by 3/11/2021 (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 02/25/2021) |
| 02/25/2021 | 225 | ORDER granting 224 Joint Motion for Extension of Time of Conferral and Briefing Deadlines for Privilege Challenges. The deadlines set by ECF Nos. 200 and 212 are amended as follows: Conferral on Privilege Issues: March 3, 2021; Opening Briefs: March 16, 2021; Response Briefs: March 26, 2021; Reply Briefs: April 2, 2021. Signed by Magistrate Judge Chris M. McAliley on 2/25/2021. *See attached document for full details.* (rr00) (Entered: 02/25/2021) |
| 03/08/2021 | 226 | TRANSCRIPT of Telephonic Discovery Hearing held on 2/17/2021 before Magistrate Judge Chris M. McAliley, 1-63 pages, Court Reporter: Ilona Lupowitz, 305-523-5634 / Ilona_lupowitz@flsd.uscourts.gov. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/29/2021. Redacted Transcript Deadline set for 4/8/2021. Release of Transcript Restriction set for 6/7/2021. (ilz) (Entered: 03/08/2021) |
| 03/11/2021 | 227 | Joint MOTION for Protective Order *Joint Motion for Entry of Amended Stipulated Confidentiality and Protective Order* by Havana Docks Corporation. (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 03/11/2021) |
| 03/12/2021 | 228 | Joint MOTION for Extension of Time to Enlarge Conferral and Briefing Deadlines for Privilege Challenges re 225 Order on Motion for Extension of Time, 223 Order Setting/Cancelling Hearing, by Carnival Corporation. Responses due by 3/26/2021 (Attachments: # 1 Text of Proposed Order)(Singer, Stuart) (Entered: 03/12/2021) |
| 03/12/2021 | 229 | AMENDED STIPULATED PROTECTIVE ORDER. Signed by Magistrate Judge Chris M. McAliley on 3/12/2021. *See attached document for full details.* (rr00) (Entered: 03/12/2021) |

| 03/12/2021 | [230](#) | ORDER granting [228](#) Motion for Extension of Time. The deadlines set by ECF No. 225 are amended as follows: Opening Briefs on Privilege Issues: March 23, 2021; Response Briefs: April 2, 2021; Reply Briefs: April 9, 2021. The oral argument that was scheduled for April 8, 2021 (ECF No. 223) is RESCHEDULED to April 22, 2021 at 1:30 p.m. Attendees should use the following dial-in information: Telephone number: 1-888-684-8852; Access code: 9675400 and Security code: 5890. Signed by Magistrate Judge Chris M. McAliley on 3/12/2021. *See attached document for full details.* (rr00) (Entered: 03/12/2021) |
|---|---|---|
| 03/23/2021 | [232](#) | Unopposed MOTION to Seal re ECF No. 231 per Order authorizing the submission of this document under seal by Carnival Corporation. (Attachments: # [1](#) Text of Proposed Order) (Singer, Stuart) (Entered: 03/23/2021) |
| 03/23/2021 | [233](#) | Defendant's MOTION to Compel *the Production of Redacted Communications With Government Lobbyists (Redacted)* by Carnival Corporation. Responses due by 4/6/2021 (Attachments: # [1](#) Exhibit Ex. 1, # [2](#) Exhibit Ex. 2 (Sealed), # [3](#) Exhibit Ex. 3 (Sealed), # [4](#) Exhibit Ex. 4 (Sealed), # [5](#) Exhibit Ex. 5 (Sealed), # [6](#) Exhibit Ex. 6 (Sealed), # [7](#) Exhibit Ex. 7 (Sealed), # [8](#) Exhibit Ex. 8 (Sealed), # [9](#) Exhibit Ex. 9 (Sealed), # [10](#) Exhibit Ex. 10 (Sealed), # [11](#) Exhibit Ex. 11 (Sealed), # [12](#) Exhibit Ex. 12 (Sealed)) (Singer, Stuart) (Entered: 03/23/2021) |
| 03/23/2021 | [234](#) | MOTION to Compel *Production of Evidence Withheld Under the Attorney-Client Privilege and Work Product Doctrine* by Havana Docks Corporation. Responses due by 4/6/2021 (Martinez, Roberto) (Entered: 03/23/2021) |
| 03/23/2021 | | SYSTEM ENTRY - Docket Entry 231 [motion] restricted/sealed until further notice. (nc) (Entered: 03/24/2021) |
| 03/24/2021 | [235](#) | ORDER granting [232](#) Unopposed Motion to Seal. Signed by Magistrate Judge Chris M. McAliley on 3/24/2021. *See attached document for full details.* (rr00) (Entered: 03/24/2021) |
| 03/24/2021 | [236](#) | Unopposed MOTION for Leave to File *Unredacted Motion to Compel (D.E. 234) and Exhibits Under Seal* by Havana Docks Corporation. (Attachments: # [1](#) Text of Proposed Order)(Martinez, Roberto) (Entered: 03/24/2021) |
| 03/24/2021 | 237 | CLERK'S NOTICE of Compliance by Sealing 231 pursuant to [235](#) Order (nc) (Entered: 03/24/2021) |
| 03/24/2021 | [238](#) | ORDER granting [236](#) Unopposed Motion for Leave to File *Unredacted Motion to Compel (D.E. 234) and Exhibits Under Seal*. Signed by Magistrate Judge Chris M. McAliley on 3/24/2021. *See attached document for full details.* (rr00) (Entered: 03/24/2021) |
| 03/24/2021 | | SYSTEM ENTRY - Docket Entry 239 [motion] restricted/sealed until further notice. (517538) (Entered: 03/24/2021) |
| 04/02/2021 | [240](#) | Unopposed MOTION to Seal *Defendant's Response to Plaintiffs Motion to Compel Evidence Withheld Under the Attorney-Client Privilege and Work Product Doctrine [ECF No. 234]* per Order authorizing the submission of this document under seal by Carnival Corporation. (Attachments: # [1](#) Text of Proposed Order) (Singer, Stuart) (Entered: 04/02/2021) |
| 04/02/2021 | [241](#) | RESPONSE in Opposition re [234](#) MOTION to Compel *Production of Evidence Withheld Under the Attorney-Client Privilege and Work Product Doctrine (Redacted)* filed by Carnival Corporation. Replies due by 4/9/2021. (Attachments: # [1](#) Exhibit 1 - Sealed, # [2](#) Exhibit 2 - Sealed, # [3](#) Exhibit 3 - Sealed, # [4](#) Exhibit 4 - Sealed, # [5](#) Exhibit 5 - Sealed) (Singer, Stuart) (Entered: 04/02/2021) |

| | | |
|---|---|---|
| 04/02/2021 | 242 | RESPONSE in Opposition re 233 Defendant's MOTION to Compel *the Production of Redacted Communications With Government Lobbyists (Redacted)* filed by Havana Docks Corporation. Replies due by 4/9/2021. (Attachments: # 1 Exhibit A - Declaration of Jerry Johnson)(Lipshultz, Zachary) (Entered: 04/02/2021) |
| 04/03/2021 | 243 | RESPONSE in Opposition re 233 Defendant's MOTION to Compel *the Production of Redacted Communications With Government Lobbyists (Redacted) CORRECTED Version of D.E. 242* filed by Havana Docks Corporation. Replies due by 4/12/2021. (Attachments: # 1 Exhibit A - Declaration of Jerry Johnson)(Lipshultz, Zachary) (Entered: 04/03/2021) |
| 04/05/2021 | 244 | ORDER granting 240 Unopposed Motion to Seal. Signed by Magistrate Judge Chris M. McAliley on 4/5/2021. *See attached document for full details.* (rr00) (Entered: 04/05/2021) |
| 04/05/2021 | | SYSTEM ENTRY - Docket Entry 245 [motion] restricted/sealed until further notice. (519002) (Entered: 04/05/2021) |
| 04/06/2021 | 246 | Clerks Notice to Filer re 245 SEALED MOTION . **Wrong Event Selected**; ERROR - The Filer selected the wrong event, this document is not a Motion. The Event has been corrected by the Clerk. It is not necessary to refile this document. (nc) (Entered: 04/06/2021) |
| 04/08/2021 | 247 | TRANSCRIPT of the Telephonic Discovery Hearing held on 02/10/21, before Magistrate Judge Chris M. McAliley, 1-92 pages, Court Reporter: Stephanie McCarn, 305-523-5518 / Stephanie_McCarn@flsd.uscourts.gov. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/29/2021. Redacted Transcript Deadline set for 5/10/2021. Release of Transcript Restriction set for 7/7/2021. (smn) (Entered: 04/08/2021) |
| 04/09/2021 | 248 | Unopposed MOTION for Extension of Time to File Response/Reply/Answer *Reply to Motion to Compel (D.E. 234, 239)* by Havana Docks Corporation. (Attachments: # 1 Text of Proposed Order)(Lipshultz, Zachary) (Entered: 04/09/2021) |
| 04/09/2021 | 249 | ORDER granting 248 Unopposed Motion for Extension of Time to File Reply to Motion to Compel. Reply due by 4/12/2021. Signed by Magistrate Judge Chris M. McAliley on 4/9/2021. *See attached document for full details.* (rr00) (Entered: 04/09/2021) |
| 04/09/2021 | 250 | REPLY to Response to Motion re 233 Defendant's MOTION to Compel *the Production of Redacted Communications With Government Lobbyists (Redacted)* filed by Carnival Corporation. (Attachments: # 1 Exhibit Ex. 1, Sealed, # 2 Exhibit Ex. 2, Sealed, # 3 Exhibit Ex. 3, Sealed, # 4 Exhibit Ex. 4, Sealed, # 5 Exhibit Ex. 5, Sealed, # 6 Exhibit Ex. 6, Sealed, # 7 Exhibit Ex. 7, Sealed)(Singer, Stuart) (Entered: 04/09/2021) |
| 04/09/2021 | 251 | Unopposed MOTION to Seal *[DE 250] Non-Redacted Reply Brief and Exhibits* per Local Rule 5.4 by Carnival Corporation. (Attachments: # 1 Text of Proposed Order [Proposed] Order on Defendants' Unopposed Motion for Leave to File Non-Redacted Reply Brief and Exhibits Under Seal) (Singer, Stuart) (Entered: 04/09/2021) |
| 04/12/2021 | 252 | Unopposed MOTION for Leave to File Excess Pages *Regarding its Reply Memorandum in Support of its Motion to Compel (D.E. 250)* by Carnival Corporation. (Attachments: # 1 Text of Proposed Order)(Singer, Stuart) (Entered: 04/12/2021) |
| 04/12/2021 | 253 | ORDER granting 251 Unopposed Motion to Seal. Signed by Magistrate Judge Chris M. McAliley on 4/12/2021. *See attached document for full details.* (rr00) (Entered: 04/12/2021) |

| | | |
|---|---|---|
| 04/12/2021 | 254 | ORDER granting 252 Unopposed Motion for Leave to File Excess Pages. Signed by Magistrate Judge Chris M. McAliley on 4/12/2021. *See attached document for full details.* (rr00) (Entered: 04/12/2021) |
| 04/12/2021 | | SYSTEM ENTRY - Docket Entry 255 [misc] restricted/sealed until further notice. (519002) (Entered: 04/12/2021) |
| 04/12/2021 | 256 | REPLY to Response to Motion re 234 MOTION to Compel *Production of Evidence Withheld Under the Attorney-Client Privilege and Work Product Doctrine REDACTED* filed by Havana Docks Corporation. (Martinez, Roberto) (Entered: 04/12/2021) |
| 04/13/2021 | 257 | Unopposed MOTION for Leave to File *Unredacted Reply to Motion to Compel (D.E. 256) and Exhibit under Seal* by Havana Docks Corporation. (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 04/13/2021) |
| 04/13/2021 | 258 | ORDER granting 257 Unopposed Motion for Leave to File Under Seal. Signed by Magistrate Judge Chris M. McAliley on 4/13/2021. *See attached document for full details.* (rr00) (Entered: 04/13/2021) |
| 04/13/2021 | | SYSTEM ENTRY - Docket Entry 259 [misc] restricted/sealed until further notice. (517538) (Entered: 04/13/2021) |
| 04/19/2021 | 260 | PAPERLESS ORDER. The oral argument on the parties' challenges to claims of privilege, scheduled for April 22, 2021 at 1:30 p.m., is hereby CANCELLED. The Court will later reset the hearing by separate order. Signed by Magistrate Judge Chris M. McAliley on 4/19/2021. (rr00) (Entered: 04/19/2021) |
| 04/23/2021 | 261 | Joint MOTION for Extension of Time Joint Motion to Enlarge Case Deadlines by Havana Docks Corporation. Responses due by 5/7/2021 (Attachments: # 1 Text of Proposed Order)(Casey, Stephanie) (Entered: 04/23/2021) |
| 04/26/2021 | 262 | ORDER AMENDING SCHEDULING ORDER AND CERTAIN PRETRIAL DEADLINES: ( Discovery due by 8/6/2021., Expert Discovery due by 8/6/2021., In Limine Motions due by 11/12/2021., Dispositive Motions due by 8/20/2021., Motions due by 11/12/2021., Pretrial Stipulation due by 1/18/2022., Trial set for 1/31/2022 09:00 AM in Miami Division before Judge Beth Bloom., Calendar Call set for 1/25/2022 at 1:45 PM in Miami Division before Judge Beth Bloom.) Signed by Judge Beth Bloom on 4/23/2021. *See attached document for full details.* (pes) (Entered: 04/26/2021) |
| 06/04/2021 | 263 | Joint MOTION for Extension of Time Joint Motion to Enlarge Expert Deposition Deadline by Havana Docks Corporation. Responses due by 6/18/2021 (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 06/04/2021) |
| 06/04/2021 | 264 | PAPERLESS ORDER SETTING HEARINGS. Please take notice that the Court will hold hearings on June 14, 2021 and June 17, 2021, at 1:30 p.m., at which time it will hear oral argument on the parties' challenges to claims of privilege, (ECF Nos. 202, 231, 239). The Court will hear argument regarding Defendant's Motion to Compel the Production of Redacted Communications with Government Lobbyists, (ECF No. 231), and Plaintiff's Motion to Compel Evidence Withheld Under the Attorney-Client Privilege and Work Product Doctrine, (ECF No. 239), on June 14, 2021. On June 17, 2021, the Court will hear argument regarding the "at-issue waiver" doctrine in Plaintiff's Motion to Compel, (ECF No. 202). Unless otherwise ordered, the hearings shall be telephonic. Attendees should use the following dial-in information: Telephone number: 1-888-684-8852; Access code: 9675400 and Security code: 5890. Signed by Magistrate Judge Chris M. McAliley on 6/4/2021. (rr00) (Entered: 06/04/2021) |
| 06/07/2021 | 265 | ORDER ENLARGING EXPERT DEPOSITION DEADLINE: granting 263 Joint Motion to Enlarge Expert Deposition Deadline. The parties shall complete all expert depositions |

| | | by no later than July 9, 2021. All other deadlines remain in place. Signed by Judge Beth Bloom on 6/4/2021. *See attached document for full details.* (jao) (Entered: 06/07/2021) |
|---|---|---|
| 06/10/2021 | [266](#) | ORDER DIRECTING PARTIES TO SEND DOCUMENTS FOR *IN CAMERA* REVIEW. Signed by Magistrate Judge Chris M. McAliley on 6/10/2021. *See attached document for full details.* (rr00) (Entered: 06/10/2021) |
| 06/11/2021 | [267](#) | STRICKEN per DE [269](#) **NOTICE of Hearing** by ATTORNEY: Discovery Hearing set for 6/14/2021 01:30 PM before Magistrate Judge Chris M. McAliley. (Lipshultz, Zachary) Modified text on 6/14/2021 (jao). (Entered: 06/11/2021) |
| 06/14/2021 | 268 | Clerks Notice to Filer re [267](#) Notice re Hearing by Attorney. **Login/Signature Block Violation**; CORRECTIVE ACTION REQUIRED - The name of attorney e-filing this document via their CM/ECF login does not match the name of attorney on the signature block of the document. The name used for login must match the typed name on signature block of the document. This filing is a violation of Section 3J(1) of CM/ECF Admin Procedures and Local Rule 5.1(b). Filer must File a Notice of Striking, then refile document pursuant to CM/ECF Admin Procedures and Local Rules. (jao) (Entered: 06/14/2021) |
| 06/14/2021 | [269](#) | NOTICE of Striking [267](#) Notice re Hearing by Attorney filed by Havana Docks Corporation, 268 Clerks Notice of Docket Correction and Instruction to Filer - Attorney,, by Havana Docks Corporation (Martinez, Roberto) (Entered: 06/14/2021) |
| 06/14/2021 | [270](#) | **NOTICE of Hearing** by ATTORNEY: Discovery Hearing set for 6/14/2021 01:30 PM before Magistrate Judge Chris M. McAliley. (Martinez, Roberto) (Entered: 06/14/2021) |
| 06/14/2021 | 271 | PAPERLESS ORDER SETTING TELEPHONIC DISCOVERY HEARING. Please take notice that the Court will hold a telephonic hearing on Plaintiff's Notice of Discovery Hearing, (ECF No. 270), on June 14, 2021 at 1:30 p.m. Attendees should use the following dial-in information: Telephone number: 1-888-684-8852; Access code: 9675400 and Security code: 5890. Signed by Magistrate Judge Chris M. McAliley on 6/14/2021. (rr00) (Entered: 06/14/2021) |
| 06/14/2021 | 272 | PAPERLESS Minute Entry for proceedings held before Magistrate Judge Chris M. McAliley: Telephonic Discovery/Oral Argument Hearing held on 6/14/2021. Total time in court: 2 hours and 30 minutes. In attendance were counsel for the Plaintiff Meredith L. Schultz, Esq., Corey Patrick Gray, Esq., Stuart Harold Singer, Esq., and Luis Emilio Llamas, Esq. Also in attendance were counsel for the Defendant Zachary Andrew Lipshultz, Esq. and Roberto Martinez, Esq. Order to Follow. Court Reporter: Karl Shires, 954-769-5496 / Karl_Shires@flsd.uscourts.gov. (yha) (Entered: 06/14/2021) |
| 06/15/2021 | [273](#) | ORDER REGARDING JULY DEPOSITIONS OF CARNIVAL'S 30(b)(6) WITNESSES. Signed by Magistrate Judge Chris M. McAliley on 6/15/2021. *See attached document for full details.* (rr00) (Entered: 06/15/2021) |
| 06/15/2021 | [274](#) | ORDER GRANTING IN PART CARNIVAL'S MOTION TO COMPEL THE PRODUCTION OF REDACTED COMMUNICATIONS WITH GOVERNMENT LOBBYISTS. Signed by Magistrate Judge Chris M. McAliley on 6/15/2021. *See attached document for full details.* (rr00) (Entered: 06/15/2021) |
| 06/16/2021 | [275](#) | TRANSCRIPT of Telephonic Discovery/Oral Argument Hearing held on 6/14/2021 before Magistrate Judge Chris M. McAliley, 1-95 pages, Court Reporter: Karl Shires, 954-769-5496 / Karl_Shires@flsd.uscourts.gov. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/7/2021. Redacted Transcript Deadline set for |

6/24/23, 3:50 PM           CM/ECF - Live Database - flsd

USCA11 Case: 23/00171 Document: 85-1 Release of Transcript Restriction set for 9/14/2021. (Shires, Kari) (Entered: 06/16/2021) Date Filed: 07/04/2023 (Page: 150 of 233)

| 06/17/2021 | 276 | PAPERLESS Minute Entry for proceedings held before Magistrate Judge Chris M. McAliley: Telephonic Discovery Hearing held on 6/17/2021. Total time in court: 1 hours. In attendance were Plaintiff's counsels Zachary Andrew Lipshultz, Esq. and Roberto Martinez, Esq., as well as Defendant's counsels Meredith L. Schultz, Esq., Pascual Armando Oliu, Esq., Corey Patrick Gray, Esq. and Stuart Harold Singer, Esq. Order to Follow. Court Reporter: Pauline Stipes, 561-803-3434 / Pauline_Stipes@flsd.uscourts.gov. (yha) (Entered: 06/17/2021) |
|---|---|---|
| 06/18/2021 | 277 | Notice of Supplemental Authority by Carnival Corporation (Attachments: # 1 Exhibit A - Authorities) (Singer, Stuart) (Entered: 06/18/2021) |
| 06/21/2021 | 278 | NOTICE by Havana Docks Corporation *Regarding Supplemental Authority on Privilege Dispute* (Martinez, Roberto) (Entered: 06/21/2021) |
| 06/22/2021 | 279 | ORDER DENYING 202 PLAINTIFF'S MOTION TO COMPEL CARNIVAL'S ATTORNEY-CLIENT COMMUNICATIONS. Signed by Magistrate Judge Chris M. McAliley on 6/22/2021. *See attached document for full details.* (rr00) Flagged as an Opinion per chambers on 6/24/2021 (mf). (Entered: 06/22/2021) |
| 07/13/2021 | 280 | ORDER GRANTING IN PART PLAINTIFF'S MOTION TO COMPEL EVIDENCE WITHHELD UNDER THE ATTORNEY-CLIENT PRIVILEGE AND WORK PRODUCT DOCTRINE. Signed by Magistrate Judge Chris M. McAliley on 7/13/2021. *See attached document for full details.* (rr00) (Entered: 07/13/2021) |
| 07/14/2021 | 281 | **NOTICE of Hearing** by ATTORNEY: Discovery Hearing set for 7/21/2021 01:00 PM before Magistrate Judge Chris M. McAliley. (Martinez, Roberto) (Entered: 07/14/2021) |
| 07/14/2021 | 282 | PAPERLESS ORDER SETTING TELEPHONIC DISCOVERY HEARING. Please take notice that the Court will hold a telephonic hearing on Plaintiff's Notice of Discovery Hearing, (ECF No. 281), on July 21, 2021 at 2:30 p.m. Attendees should use the following dial-in information: Telephone number: 1-888-684-8852; Access code: 9675400 and Security code: 5890. Signed by Magistrate Judge Chris M. McAliley on 7/14/2021. (rr00) (Entered: 07/14/2021) |
| 07/20/2021 | 283 | TRANSCRIPT of Discovery Phone Conference held on 06/17/2021 before Magistrate Judge Chris M. McAliley, 1-45 pages, Court Reporter: Pauline Stipes, 561-803-3434 / Pauline_Stipes@flsd.uscourts.gov. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/10/2021. Redacted Transcript Deadline set for 8/20/2021. Release of Transcript Restriction set for 10/18/2021. (Stipes, Pauline) (Entered: 07/20/2021) |
| 07/20/2021 | 284 | Defendant's MOTION for Leave to File *Excess Pages and to Set Format of Summary Judgment Briefing* by Carnival Corporation. (Singer, Stuart) (Entered: 07/20/2021) |
| 07/21/2021 | 285 | PAPERLESS ORDER REQUIRING EXPEDITED RESPONSE. Plaintiff shall file a response to the Defendant's Motion to Set the Format and Length of its Motion for Summary and Statement of Facts, ECF No. 284 , **no later than July 23, 2021.** Signed by Judge Beth Bloom (ak03) (Entered: 07/21/2021) |
| 07/21/2021 | 286 | PAPERLESS Minute Entry for proceedings held before Magistrate Judge Chris M. McAliley: Telephonic Discovery Hearing held on 7/21/2021. Total time in court: 2 hours. In attendance were counsel for the Plaintiff Zachary Andrew Lipshultz, Esq. and Roberto Martinez, Esq. Also in attendance were counsel for the Defendant Meredith L. Schultz, |

| | | |
|---|---|---|
| | | Esq., Pascual Armando Oliu, Esq., Corey Patrick Gray, Esq. and Stuart Harold Singer, Esq. Order to Follow. (Digital 14:33:15) (yha) (Entered: 07/21/2021) |
| 07/21/2021 | [287](#) | ORDER REGARDING JULY 9, 2021 PRIVILEGE LOG. Signed by Magistrate Judge Chris M. McAliley on 7/21/2021. *See attached document for full details.* (rr00) (Entered: 07/21/2021) |
| 07/23/2021 | [288](#) | RESPONSE in Opposition re [284](#) Defendant's MOTION for Leave to File *Excess Pages and to Set Format of Summary Judgment Briefing* filed by Havana Docks Corporation. Replies due by 7/30/2021. (Attachments: # [1](#) Text of Proposed Order)(Martinez, Roberto) (Entered: 07/23/2021) |
| 07/26/2021 | [289](#) | ORDER granting in part and denying in part [284](#) Motion to Set the Format and Length of Its Motion for Summary Judgment and Statement of Facts. Signed by Judge Beth Bloom on 7/23/2021. *See attached document for full details.* (jao) Modified on 7/26/2021 (jao). (Entered: 07/26/2021) |
| 07/28/2021 | [290](#) | TRANSCRIPT of Discovery Hearing held on 7/21/21 before Magistrate Judge Chris M. McAliley, 1-68 pages, Court Reporter: Joanne Mancari, 305-523-5635. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/18/2021. Redacted Transcript Deadline set for 8/30/2021. Release of Transcript Restriction set for 10/26/2021. (hh) (Entered: 07/28/2021) |
| 07/29/2021 | [291](#) | Joint MOTION to Amend/Correct *Scheduling Order* by Havana Docks Corporation. Responses due by 8/12/2021 (Attachments: # [1](#) Text of Proposed Order)(Martinez, Roberto) (Entered: 07/29/2021) |
| 08/02/2021 | [292](#) | ORDER granting [291](#) Joint Motion to Amend Scheduling Order. Discovery due by 9/3/2021. Expert Discovery due by 9/3/2021. Fact Discovery due by 9/3/2021. Dispositive Motions due by 9/17/2021. In Limine Motions due by 12/10/2021. Motions due by 12/10/2021. Pretrial Stipulation due by 2/15/2022. Calendar Call set for 2/22/2022 01:45 PM in Miami Division before Judge Beth Bloom. Jury Trial set for 2/28/2022 09:00 AM in Miami Division before Judge Beth Bloom. Signed by Judge Beth Bloom on 7/29/2021. *See attached document for full details.* (jao) (Entered: 08/02/2021) |
| 08/10/2021 | [293](#) | **NOTICE of Hearing** by ATTORNEY: Discovery Hearing set for 8/13/2021 10:30 AM before Magistrate Judge Chris M. McAliley. (Martinez, Roberto) (Entered: 08/10/2021) |
| 08/10/2021 | 294 | PAPERLESS ORDER SETTING TELEPHONIC DISCOVERY HEARING. Please take notice that the Court will hold a telephonic hearing on Plaintiff's Notice of Hearing, (ECF No. 293), on August 13, 2021 at 10:30 a.m. Attendees should use the following dial-in information: Telephone number: 1-888-684-8852; Access code: 9675400 and Security code: 5890. Signed by Magistrate Judge Chris M. McAliley on 8/10/2021. (rr00) (Entered: 08/10/2021) |
| 08/13/2021 | 295 | PAPERLESS Minute Entry for proceedings held before Magistrate Judge Chris M. McAliley: Telephonic Discovery Hearing held on 8/13/2021. Total time in court: 20 minutes. In attendance were counsel for the Plaintiff Zachary Andrew Lipshultz, Esq. and counsel for the Defendant Meredith L. Schultz, Esq. and Pascual Armando Oliu, Esq. Order to Follow. Court Reporter: Yvette Hernandez, 305-523-5698 / Yvette_Hernandez@flsd.uscourts.gov. (yha) (Entered: 08/13/2021) |
| 08/13/2021 | [296](#) | ORDER DENYING PLAINTIFF'S MOTION TO COMPEL 2009 DOCUMENTS. Signed by Magistrate Judge Chris M. McAliley on 8/13/2021. *See attached document for full details.* (rr00) (Entered: 08/13/2021) |

| | | |
|---|---|---|
| 08/27/2021 | 297 | Defendant's MOTION to Strike *Plaintiff's Jury Trial Demand* by Carnival Corporation. Responses due by 9/10/2021 (Attachments: # 1 Text of Proposed Order)(Singer, Stuart) (Entered: 08/27/2021) |
| 09/01/2021 | 298 | MOTION for Extension of Time to Respond to Carnival's Motion to Strike Jury Demand (D.E. 297) re 297 Defendant's MOTION to Strike *Plaintiff's Jury Trial Demand* by Havana Docks Corporation. Responses due by 9/15/2021 (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 09/01/2021) |
| 09/03/2021 | 299 | RESPONSE in Opposition re 298 MOTION for Extension of Time to Respond to Carnival's Motion to Strike Jury Demand (D.E. 297) re 297 Defendant's MOTION to Strike *Plaintiff's Jury Trial Demand* filed by Carnival Corporation. Replies due by 9/10/2021. (Attachments: # 1 Text of Proposed Order)(Singer, Stuart) (Entered: 09/03/2021) |
| 09/04/2021 | 300 | PAPERLESS ORDER granting in part and denying in part 298 Motion for Extension of Time. Havana Docks shall file its Response to Carnival's Motion to Strike Jury Demand by October 4, 2021. Signed by Judge Beth Bloom (BB) (Entered: 09/04/2021) |
| 09/13/2021 | 301 | Defendant's MOTION to Preclude Plaintiff From Using Aphra Behn as a Witness by Carnival Corporation. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6)(Singer, Stuart) (Entered: 09/13/2021) |
| 09/13/2021 | 302 | Joint MOTION for Extension of Time of One Business Day to File Dispositive and Daubert Motions, and for Leave to File Those Motions and Accompanying Exhibits Under Seal by Havana Docks Corporation. Responses due by 9/27/2021 (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 09/13/2021) |
| 09/14/2021 | 303 | ORDER granting 302 Motion for Extension of Time. Dispositive Motions due by 9/20/2021. Signed by Judge Beth Bloom. *See attached document for full details.* (ak03) (Entered: 09/14/2021) |
| 09/15/2021 | 304 | MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Jonathan S. Massey. Filing Fee $ 200.00 Receipt # AFLSDC-15013932 by Cruise Lines International Association. Responses due by 9/29/2021 (Attachments: # 1 Text of Proposed Order)(Friedman, Darren) (Entered: 09/15/2021) |
| 09/15/2021 | 305 | MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Lawrence H. Tribe. Filing Fee $ 200.00 Receipt # AFLSDC-15013981 by Cruise Lines International Association. Responses due by 9/29/2021 (Attachments: # 1 Text of Proposed Order)(Friedman, Darren) (Entered: 09/15/2021) |
| 09/15/2021 | 306 | PAPERLESS ORDER granting 304 Motion to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Attorney Jonathan S. Massey. Signed by Judge Beth Bloom (BB) (Entered: 09/15/2021) |
| 09/15/2021 | 307 | PAPERLESS ORDER granting 305 Motion to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Attorney Lawrence H. Tribe. Signed by Judge Beth Bloom (BB) (Entered: 09/15/2021) |
| 09/16/2021 | 308 | Sealed Document *NOTICE OF FILING EXHIBITS 1-50 CITED IN Plaintiff's Statement of Material Facts in Support of Individual Motion for Summary Judgment againt Carnival Corporation* by Havana Docks Corporation. (Attachments: # 1 Deposition Enrique Miguez, # 2 Deposition Giora Israel 10/22/2020, # 3 Deposition Arnie Perez 10/23/2020, # 4 Deposition Giora Israel 12/3/2020, # 5 Deposition Arnaldo Perez 12/22/2020, # 6 Deposition Rosamaria Caballero, # 7 Deposition Carlos Estrada, # 8 |

Deposition Arnaldo Perez 4/27/2021, # 9 Deposition Micky Arison, # 10 Deposition Fred Stein, # 11 Deposition Tara Russell 7/13/2021, # 12 Deposition Tara Russel 7/14/2021, # 13 Deposition Arnaldo Perez 7/21/2021, # 14 Deposition Chris Martin, # 15 Deposition Arnald Donald, # 16 Deposition Tandi Bondi, # 17 Exhibit PLF Deposition Exhibit 1: HDC Notice of Deposition of Carnival Corporations Rule 30(b)(6) witness, dated August 13, 2020, # 18 Exhibit PLF Deposition Exhibit 2: Order following July 16, 2020 Discovery Conference, # 19 Exhibit PLF Deposition Exhibit 3A: Carnival Organizational Chart, # 20 Exhibit PLF Deposition Exhibit 3B: Carnival Organizational Chart, # 21 Exhibit PLF Deposition Exhibit 3C: Carnival Organizational Chart, # 22 Exhibit PLF Deposition Exhibit 4: Carnival's Corporate Disclosure Statement filed in Giglio Sub v Carnival Corp, et al, Case No. 12-cv-21680-UNGARO (S.D. Fla.), # 23 Exhibit PLF Deposition Exhibit 5: Notice of Deposition of Carnival Corporation 30(b)(6) Representative, # 24 Exhibit PLF Deposition Exhibit 6: CCL Due Diligence Chart, # 25 Exhibit PLF Deposition Exhibit 7: Rule 30(b)(6) Deposition Notice, # 26 Exhibit PLF Deposition Exhibit 8: List of deposition topics related to Giora Israel testimony as corporate representative prepared by counsel for Carnival Corporation, # 27 Exhibit PLF Deposition Exhibit 9: Ports of Havana, Matanzas, Mariel & Cienfuegos berth availability for the Adonia in 2016, # 28 Exhibit PLF Deposition Exhibit 10: Ports of Havana, Matanzas, Mariel & Cienfuegos berth availability for the Fantasy Class in 2016, # 29 Exhibit PLF Deposition Exhibit 11: January 1, 2013 PowerPoint re Destination Havana (HavanaDocks 00396172 CONFIDENTIAL), # 30 Exhibit PLF Deposition Exhibit 12: April 7, 2016 Email re Carnival Berthing Requests (HavanaDocks 00346101-157 CONFIDENTIAL), # 31 Exhibit PLF Deposition Exhibit 13: June 23, 2017 Email re Table and Calendar; HavanaDocks 00358282-307 CONFIDENTIAL), # 32 Exhibit PLF Deposition Exhibit 14: April 28, 2017 Carnival Corp & plc timeline of berth requests to Cuba as of 04-28-17 (HavanaDocks 00386187190 CONFIDENTIAL), # 33 Exhibit PLF Deposition Exhibit 15: January 10, 2018 Email re Recap of conversation with Jose Luis Perdigon in Havana (HavanaDocks 00358180-181 CONFIDENTIAL), # 34 Exhibit PLF Deposition Exhibit 16: March 28, 2016 Email re Cuba Berthing requests (HavanaDocks 00378108-122 CONFIDENTIAL), # 35 Exhibit PLF Deposition Exhibit 17: November 10, 2018 Email re Havana XL Rendering (HavanaDocks 00396196-97 CONFIDENTIAL), # 36 Exhibit PLF Deposition Exhibit 18: November 6, 2018 screenshot of schematic/plan of 3 docks in Havana (HavanaDocks 00396251 CONFIDENTIAL), # 37 Exhibit PLF Deposition Exhibit 19: November 6, 2018 Santa Clara doc schematic (HavanaDocks 00396249 CONFIDENTIAL), # 38 Exhibit PLF Deposition Exhibit 20: December 30, 2018 CCL PowerPoint Havana, Updated Dec 2018 (HavanaDocks 0353464 CONFIDENTIAL), # 39 Exhibit PLF Deposition Exhibit 21: September 28, 1971 Certified Claim of HDC, # 40 Exhibit PLF Deposition Exhibit 30: Carnival Corp Excel Workbook of payments to Cuban entities, # 41 Exhibit PLF Deposition Exhibit Perez A: Chart prepared by Carnival Counsel re topics for Arnaldo Perez as Rule 30(b)(6) representative, # 42 Exhibit PLF Deposition Exhibit 31: July 1, 1996 Special Report on the Port of Havana by Cuba Caribbean Development Co and Arthur Andersen (HavanaDocks 0438611 CONFIDENTIAL), # 43 Exhibit PLF Deposition Exhibit 32: Autumn, 2009 Cruise Insight Article, # 44 Exhibit PLF Deposition Exhibit 33: January 12, 2012 Carnival PLC PowerPoint Cuba (HavanaDocks 0386482 CONFIDENTIAL), # 45 Exhibit PLF Deposition Exhibit 34: January 22, 2016 Carnival Corp & PLC prep by Global Port and Destination Development Group (HavanaDocks 0457889 CONFIDENTIAL), # 46 Exhibit PLF Deposition Exhibit 35: January 9, 2015 Email re Cuba- webinar (HavanaDocks 0443740-798 CONFIDENTIAL), # 47 Exhibit PLF Deposition Exhibit 36: January 21, 2015 Email re Turkey - Draft agenda Thursday, Jan 22 (HavanaDocks 00457890 CONFIDENTIAL), # 48 Exhibit PLF Deposition Exhibit 37: March 13, 2015 Cuba Fathom Maritime operation detail/status & Action Plan (HavanaDocks 0457552-557 CONFIDENTIAL), # 49 Exhibit PLF Deposition Exhibit 38: March 19, 2015 Email re: reconfirming the itinerary you have asked about

(HavanaDocks 399274-675), 35 Exhibit PLF Deposition Exhibit 399 March 16, 2016
Document entitled The Cuba Strategy (HavanaDocks 0412660-678 CONFIDENTIAL))
(Martinez, Roberto) Modified to Unseal per DE 486 on 4/4/2022 (pes). (Entered:
09/16/2021)

| 09/16/2021 | 309 | Sealed Document *NOTICE OF FILING EXHIBITS 51-100 CITED IN Plaintiff's Statement of Material Facts in Support of Individual Motion for Summary Judgement Agaisnt Carnival Corporation* by Havana Docks Corporation. (Attachments: # 1 Exhibit PLF Deposition Exhibit 40: April 9, 2015 Email re Cuba Forum transcript (HavanaDocks 389058-59), # 2 Exhibit PLF Deposition Exhibit 41: 04-21-15 April 21, 2015 Document entitled About Ownership Claims. Current Sierra Maestra Piers. (HavanaDocks 456819-821), # 3 Exhibit PLF Deposition Exhibit 42: July 13, 2015 Email re Antwort: Cuba Strategy (HavanaDocks 413280-82 CONFIDENTIAL), # 4 Exhibit PLF Deposition Exhibit 43: July 14, 2015 Email re Capitol Hill Cubans (HavanaDocks 0457689-693 CONFIDENTIAL), # 5 Exhibit PLF Deposition Exhibit 44: July 24, 2015 Email re Cuba (HavanaDocks 0457491-92 CONFIDENTIAL), # 6 Exhibit PLF Deposition Exhibit 45: August 17, 2015 Email re Cuban engagement team (HavanaDocks 0443737-739 CONFIDENTIAL), # 7 Exhibit PLF Deposition Exhibit 46: August 19, 2015 Email re Report from Harvard Business review (Havana Docks 0398077-089 CONFIDENTIAL), # 8 Exhibit PLF Deposition Exhibit 47: October 7, 2015 Email re Biografias/CV (HavanaDocks 0359617-628 CONFIDENTIAL), # 9 Exhibit PLF Deposition Exhibit 48: 10-19-15 October 19, 2015 Email re Fathom Agenda October 2015 (HavanaDocks 0457616-618 CONFIDENTIAL), # 10 Exhibit PLF Deposition Exhibit 49: November 9, 2015 Email re Aries Portfolio of foreign investments explained (HavanaDocks 443880-884), # 11 Exhibit PLF Deposition Exhibit 50: January 12, 2016 Email re Cuba (HavanaDocks 457489-490 CONFIDENTIAL), # 12 Exhibit PLF Deposition Exhibit 51: February 3, 2016 Email re Good with Norberto (HavanaDocks 0457819-20 CONFIDENTIAL), # 13 Exhibit PLF Deposition Exhibit 52: March 23, 2016 Email re Cuba (HavanaDocks 0007487 CONFIDENTIAL), # 14 Exhibit PLF Deposition Exhibit 53: April 1, 2016 Email re 2016 - Fathom Cuban additional weeks - PLACEHOLDER w/a question (HavanaDocks 457761-764 CONFIDENTIAL), # 15 Exhibit PLF Deposition Exhibit 54: April 5, 2016 Email re Cuba deployment (HavanaDocks 443397-99 CONFIDENTIAL/VSI), # 16 Exhibit PLF Deposition Exhibit 55: April 13, 2016 Habana Servimar Shipping Agency Spreadsheet for Santiago, Cienfuegos, Havana (HavanaDocks 0457090), # 17 Exhibit PLF Deposition Exhibit 56: May 19, 2016 Email re Costs at the port (HavanaDocks 0443459-60 CONFIDENTIAL), # 18 Exhibit PLF Deposition Exhibit 57: May 31, 2016 Email re Cuba (HavanaDocks 0443458 CONFIDENTIAL, # 19 Exhibit PLF Deposition Exhibit 58: September 5, 2106 Email re Estimating port costs if we dont guarantee the minimum 400 pax (HavanaDocks 457558 CONFIDENTIAL), # 20 Exhibit PLF Deposition Exhibit 59: Transcript of a call Giora Israel and Arnold Donald on 10-27-16 at 7:30 AM Subject Cuba/Adonia/Paradise (HavanaDocks 0475588-592 CONFIDENTIAL), # 21 Exhibit PLF Deposition Exhibit 60: November 11, 2016 Email re Cuba Report - disregard prior version (HavanaDocks 457137-38 CONFIDENTIAL, # 22 Exhibit PLF Deposition Exhibit 61: November 23, 2016 Email re Adonia (HavanaDocks 044914-916 CONFIDENTIAL), # 23 Exhibit PLF Deposition Exhibit 62: February 10, 2017 Email re Escalas Cienfuegos Veendam (HavanaDocks 0443108-110 CONFIDENTIAL), # 24 Exhibit PLF Deposition Exhibit 63: February 3, 2017 Email re Cuba merged TT and KT comments (HavanaDocks 0443111-112 CONFIDENTIAL), # 25 Exhibit PLF Deposition Exhibit 64: May 18, 2017 Email re Final Approval VEENDAM (HavanaDocks 397584-85 CONFIDENTIAL), # 26 Exhibit PLF Deposition Exhibit 65: June 3, 2017 Email re Arnold Donald Letter (HavanaDocks 0358461-464), # 27 Exhibit PLF Deposition Exhibit 66: August 22, 2017 Email re a question from Bisb (HavanaDocks 442924-25), # 28 Exhibit PLF Deposition Exhibit 67: November 1, 2017 Email re New Cubas portfolio of opportunities for foreign |

investment (HavanaDocks 442930-443082)V2, # 29 Exhibit PLF Deposition Exhibit 67:
November 1, 2017 Email re New Cubas portfolio of opportunities for foreign investment
(HavanaDocks 442930-443082)V2, # 30 Exhibit PLF Deposition Exhibit 68: December
11, 2017 Email re Invitacion a puertos del Caribe (HavanaDocks 0397568-70
CONFIDENTIAL), # 31 Exhibit PLF Deposition Exhibit 69: January 12, 2018 Email re
Recap of conversation with Jose Luis Perdigon in Habana (HavanaDocks 0442711-715
CONFIDENTIAL), # 32 Exhibit PLF Deposition Exhibit 70: July 9, 2018 CCO
Evaluation of the possibilities of Nipe Bay for developing a Cruise Port for Modern
Cruise Ships (HavanaDocks 0396222-226 CONFIDENTIAL), # 33 Exhibit PLF
Deposition Exhibit 71: September 24,2018 Email re Do you need something else for Pre-
-NY Info (HavanaDocks 360338-342), # 34 Exhibit PLF Deposition Exhibit 72: February
1, 2019 Appointment - Cuba trip Prep. (HavanaDocks 0468216 CONFIDENTIAL), # 35
Exhibit PLF Deposition Exhibit 73: March 15, 2019 Email re Havana (HavanaDocks
0444615-616 CONFIDENTIAL), # 36 Exhibit PLF Deposition Exhibit 74: 3rd Quarter,
2016, Travel & Cruise Magazine article, # 37 Exhibit PLF Deposition Exhibit 75:
Compilation of photographs taken by Giora Israel when visiting Cuba (HavanaDocks
0438756-772 CONFIDENTIAL), # 38 Exhibit PLF Deposition Exhibit 76: Photograph of
front of Havana Port Terminal, # 39 Exhibit PLF Deposition Exhibit 77: Older map of
Havana, showing port with handwriting Havana Docks Property (HDC 1976 (FCSC
387)), # 40 Exhibit PLF Deposition Exhibit 78: Historical photograph of HDC terminal
showing front and back of terminal (HDC 1980 (FCSC 391)), # 41 Exhibit PLF
Deposition Exhibit 79: Aerial photograph of property (historical) showing front and back
views (HDC 1981 (FCSC 392)), # 42 Exhibit PLF Deposition Exhibit 80: 1960 HDC
Brochure (HDC 1855 (FCSC 266)), # 43 Exhibit PLF Deposition Exhibit 81: Photograph
of Carnival Paradise docked at Havana Port Terminal (HDC 212), # 44 Exhibit PLF
Deposition Exhibit 82: Photograph of Fathoms Adonia docked at Havana Port Terminal
(HavanaDocks 0346712 CONFIDENTIAL), # 45 Exhibit PLF Deposition Exhibit 83:
Photograph of Carnivals Paradise docked at Havana Port Terminal, # 46 Exhibit PLF
Deposition Exhibit 84: Photograph of HALs Veendam docked at Havana Port Terminal
(HDC 215), # 47 Exhibit PLF Deposition Exhibit 85: Carnival Corporation Form 10K,
dated February 25, 1999, # 48 Exhibit PLF Deposition Exhibit 86: Carnival Corporation
Form 10Q, dated April 16, 2001, # 49 Exhibit PLF Deposition Exhibit 87: Carnival
Corporation Form 10Q, dated July 13, 2001, # 50 Exhibit PLF Deposition Exhibit 88:
Photograph of Sundream docked, # 51 Exhibit PLF Deposition Exhibit 89: 1997 Closing
Binder - Acquisition of Costa Crociere by Airtours and Carnival Corp. (HavanaDocks
0391478 CONFIDENTIAL)) (Martinez, Roberto) Modified by Unsealing specific
documents on 4/5/2022 pursuant to DE 486 Order (kpe). (Entered: 09/16/2021)

| 09/16/2021 | 310 | Sealed Document *NOTICE OF FILING EXHIBITS 101-150 CITED IN Plaintiff's Statement of Material Facts in Support of individual Motion for Summary Judgment Against Carnival Cruise Corporation* by Havana Docks Corporation. (Attachments: # 1 Exhibit PLF Deposition Exhibit 90: April 30, 2015 Email re further updates (HavanaDocks 389060 CONFIDENTIAL), # 2 Exhibit PLF Deposition Exhibit 91: July 2, 2015 License from OFAC to Carnival for travel to Cuba (HavanaDocks 345553 CONFIDENTIAL), # 3 Exhibit PLF Deposition Exhibit 92: February 3, 2016 Email re Cuba website comments (HavanaDocks 445758-795), # 4 Exhibit PLF Deposition Exhibit 93: April 11, 2016 Email re FAQ update for website (HavanaDocks 377301-307), # 5 Exhibit PLF Deposition Exhibit 94: April 3, 2016 Email re Cuba Deployment Visit Report (HavanaDocks 480793-79 CONFIDENTIAL), # 6 Exhibit PLF Deposition Exhibit 95: April, 2016 Fathom Brochure (HavanaDocks 346898-912), # 7 Exhibit PLF Deposition Exhibit 96: February 22, 2017 Email re Confirmacion Adonia (HavanaDocks 461994-997 CONFIDENTIAL), # 8 Exhibit PLF Deposition Exhibit 97: August 11, 2017 Email re Talking Points (HavanaDocks 358469-473 CONFIDENTIAL), # 9 Exhibit PLF Deposition Exhibit 98: September 12, 2016 Email re EOC - Adonia -Fathom - D669 |

(HavanaDocks 482135-169 CONFIDENTIAL), # [10] Exhibit PLF Deposition Exhibit 99: September 15, 2016 Email re TIME SENSITIVE WIRE FROM CARNIVAL CORPORATION (HavanaDocks 471959-968 CONFIDENTIAL/VSI), # [11] Exhibit PLF Deposition Exhibit 100: September 19, 2016 Email re thinking about future Cuba sailings (HavanaDocks 372954), # [12] Exhibit PLF Deposition Exhibit 101: July 21, 2017 Email re questions regarding HAL visits to Cuba (HavanaDocks 358350-351 CONFIDENTIAL), # [13] Exhibit PLF Deposition Exhibit 102: March 28, 2018 Cuba Chamber of Commerce License #1597 for CCO (English Translation) (HavanaDocks 468290-294 CONFIDENTIAL), # [14] Exhibit PLF Deposition Exhibit 103: March 28, 2018 Cuba Chamber of Commerce License #1597 for CCO (Spanish original) (HavanaDocks 438942-946), # [15] Exhibit PLF Deposition Exhibit 104: September 6, 2018 Agreement to Provide Labor Force between ACOCREC, SA and Carnival Corporation (English version) (HavanaDocks 438790-796 CONFIDENTIAL/VSI), # [16] Exhibit PLF Deposition Exhibit 105: Agreement to Provide Labor Force between ACOCREC, SA and Carnival Corporation (Spanish version) (HavanaDocks 438804-812 CONFIDENTIAL/VSI), # [17] Exhibit PLF Deposition Exhibit 106: June 28, 2017 Email re Meeting Recap (6.27.17) (HavanaDocks 358448-449 CONFIDENTIAL), # [18] Exhibit PLF Deposition Exhibit 107: February 26, 2018 Email re recap from HAG visit to Cuba (HavanaDocks 483846-847 CONFIDENTIAL, # [19] Exhibit PLF Deposition Exhibit 108: August 28, 2018 Email re visita de representante de CSMART a La Habana (HavanaDocks 437770-771 CONFIDENTIAL), # [20] Exhibit PLF Deposition Exhibit 109: October 29, 2018 Email re Recap of Havana Meetings (Oct 24-26, 2018) (HavanaDocks 360335-337 CONFIDENTIAL), # [21] Exhibit PLF Deposition Exhibit 110: November 5, 2018 Email re New Havana Pier (HavanaDocks 437684-685 CONFIDENTIAL), # [22] Exhibit PLF Deposition Exhibit 111: November 6, 2018 Email re De Perdigon ARIES - CAD drawing Havana terminal (HavanaDocks 437682-683 CONFIDENTIAL), # [23] Exhibit PLF Deposition Exhibit 112: November 10, 2018 Email re HAVANA XL_RENDERING (HavanaDocks 396196-197 CONFIDENTIAL), # [24] Exhibit PLF Deposition Exhibit 113: November 20, 2018 Email re Notes from the meeting with Aries (HavanaDocks 437670-677 CONFIDENTIAL), # [25] Exhibit PLF Deposition Exhibit 114: December 17, 2018 Email re mooring plan (HavanaDocks 479061-062 CONFIDENTIAL), # [26] Exhibit PLF Deposition Exhibit 115: February 1, 2019 Conference call appointment for Cuba trip prep (HavanaDocks 0468216 CONFIDENTIAL), # [27] Exhibit PLF Deposition Exhibit 116: December 18, 2020 Contents of Dropbox (HavanaDocks 483804-845 CONFIDENTIAL), # [28] Exhibit PLF Deposition Exhibit 117: March 21, 2018 Email re Cuba update from Seabourn (HavanaDocks 442735-739 CONFIDENTIAL, # [29] Exhibit PLF Deposition Exhibit 118: July 10, 2018 Email re Princess Cruises in Cuba 2019 and Beyond (HavanaDocks 476041-050 CONFIDENTIAL, # [30] Exhibit PLF Deposition Exhibit 119: July 13, 2018 Email re Pacific Princess 2020-2021 (HavanaDocks 476016-017 CONFIDENTIAL), # [31] Exhibit PLF Deposition Exhibit 120: August 6, 2018 Email re De Maritza (HavanaDocks 424285-287 CONFIDENTIAL/VSI), # [32] Exhibit PLF Deposition Exhibit 121: September 18, 2018 Email re Cuba summary (HavanaDocks 437714 CONFIDENTIAL), # [33] Exhibit PLF Deposition Exhibit 122: January 14, 2018 Email re recap of conversation with Perdigon in Habana (HavanaDocks 481402-407 CONFIDENTIAL), # [34] Exhibit PLF Deposition Exhibit 123: July 9, 2018 Document titled Evaluation of the possibilities of Nipe Bay for developing a Cruise Port for Modern Cruise Ships (HavanaDocks 396222-227 CONFIDENTIAL), # [35] Exhibit PLF Deposition Exhibit 124: April 17, 2019 Email re Cuba announcement with new restrictions and sanctions CCL (HavanaDocks 475791 CONFIDENTIAL), # [36] Exhibit PLF Deposition Exhibit 125: May 24, 2016 Letter to Ruben Ramos Arrieta from Arnie Perez (HavanaDocks 415724-730 CONFIDENTIAL/VSI), # [37] Exhibit PLF Deposition Exhibit 125-A: Partial translation of May 24, 2016 Letter to Ruben Ramos Arrieta from Arnie Perez (HavanaDocks 415724-730 CONFIDENTIAL/VSI), # [38] Exhibit PLF

Deposition Exhibit 126: February 13, 2019 Email re Havana meetings First Draft and attachment (HavanaDocks 0484030-034 CONFIDENTIAL), # 39 Exhibit PLF Deposition Exhibit 127: December 2, 2018 Email re CCO tendering in Havana? (HavanaDocks 480331-333 CONFIDENTIAL), # 40 Exhibit PLF Deposition Exhibit 128: November 12, 2016 Email re Cuba Meetings (HavanaDocks 483959-960 CONFIDENTIAL), # 41 Exhibit PLF Deposition Exhibit 129: October 24, 2015 Email re Final Cuba Report (HavanaDocks 477767 CONFIDENTIAL), # 42 Exhibit PLF Deposition Exhibit 130: September 18, 1997 Fax from Costa Crociere to Airtours and Carnival (HavanaDocks 0484046-049 CONFIDENTIAL), # 43 Exhibit PLF Deposition Exhibit 131: Instagram post of Micky Arison in Cuba, # 44 Exhibit PLF Deposition Exhibit 132: 1996 Airtours Annual Report and accounts, # 45 Exhibit PLF Deposition Exhibit 133: 1997 Airtours Annual Report and accounts, # 46 Exhibit PLF Deposition Exhibit 134: 1996 Costa Cruceros brochure (HDC 18232-35), # 47 Exhibit PLF Deposition Exhibit 134-A: Translation of portion of 1996 Costa Cruceros brochure (HDC 183233), # 48 Exhibit PLF Deposition Exhibit 135: September 15, 2017 Letter to Ministerio Del Transporte from Alfonso Lavarello and attachments (HavanaDocks 484050-062), # 49 Exhibit PLF Deposition Exhibit 136: April 17, 2019 Email re Cuba from Micky Arison to Donald Trump (via Madeleine Westerhout) (HavanaDocks 388212 CONFIDENTIAL), # 50 Exhibit PLF Deposition Exhibit 137: June 30, 2019 Notice of Deposition of Rule 30(b)(6) Representative) (Martinez, Roberto) Modified by Unsealing specific documents on 4/5/2022 pursuant to DE 486 Order (kpe). (Entered: 09/16/2021)

| 09/16/2021 | 311 | Sealed Document *NOTICE OF FILING EXHIBITS 151-200 CITED IN Plaintiff's Statement of Material Facts in Support of Individual Motion for Summary Judgment Against Carnival Corporation* by Havana Docks Corporation. (Attachments: # 1 Exhibit PLF Deposition Exhibit 138: Document prepared by Carnival to aid Fred Stein in testifying, # 2 Exhibit PLF Deposition Exhibit 139: July 1, 2021 Carnival Corporation's Second Amended Responses and Objections to HDCs Fourth Set of Interrogatories, # 3 Exhibit PLF Deposition Exhibit 140: CCL revenue Excel spreadsheet (HavanaDocks 395249 CONFIDENTIAL), # 4 Exhibit PLF Deposition Exhibit 141: HAL revenue Excel spreadsheet, provided by counsel via email, # 5 Exhibit PLF Deposition Exhibit 142: May 10, 2016 Email re Document (Fathom End of Cruise Report #10 (HavanaDocks 0468523-29 CONFIDENTIAL), # 6 Exhibit PLF Deposition Exhibit 143: March 29, 2017 Email re Fathom End of Curse Report Cuba D727 March 19th (EOC report 28A) (HavanaDocks 0461419-424 CONFIDENTIAL/VSI), # 7 Exhibit PLF Deposition Exhibit 144: June 3, 2017 Email re EOC - Adonia - Fathom - D745 (EOC report 36) (HavanaDocks 0454115-135 CONFIDENTIAL), # 8 Exhibit PLF Deposition Exhibit 145: October 1, 2015 Document titled Executive Summary Cuba Ports. Pre-feasibility studies (May-October 2015) (HavanaDocks 0358643-45), # 9 Exhibit PLF Deposition Exhibit 146: October 7, 2015 Email re board draft, FYI -Fathom (HavanaDocks 0463445-446 CONFIDENTIAL), # 10 Exhibit PLF Deposition Exhibit 147: September 2, 2016 Email re for review fathom release re new Cuba Shore Excursions (HavanaDocks 0481806-811 CONFIDENTIAL), # 11 Exhibit PLF Deposition Exhibit 148: February 28, 2017 Email re Holland America Line - Cuba Presentation - V1 (HavanaDocks 0445428-429 CONFIDENTIAL), # 12 Exhibit PLF Deposition Exhibit 149: March 8, 2017 Email re Agenda Cultures of the Caribbean Call 3/8/17 (HavanaDocks 0419093-94 CONFIDENTIAL), # 13 Exhibit PLF Deposition Exhibit 150: May 23, 2016 Travel affidavits of Micky and Madeline Arison, # 14 Exhibit PLF Deposition Exhibit 151: Excel spreadsheet titled Sailing by Sailing NTR (HavanaDocks 0481625 CONFIDENTIAL), # 15 Exhibit PLF Deposition Exhibit 152: October 1, 2016 Document titled fathom Reporting pack Oct-16 (HavanaDocks 0445419 CONFIDENTIAL), # 16 Exhibit PLF Deposition Exhibit 153: November 28, 2016 Email re fathom Oct 16 results (HavanaDocks 445418 CONFIDENTIAL), # 17 Exhibit PLF Deposition Exhibit 154: Reference sheet re Airtours and Costa used by Arnaldo Perez to |

assist in testimony for Rule 30(b)(6) deposition, # 18 Exhibit PLF Deposition Exhibit 155: March 8, 1996 Carnival Corporation Form DEF 14A (Proxy Statement), # 19 Exhibit PLF Deposition Exhibit 156: February 21, 1996 Shareholders Agreement between Carnival Corporation and David Crossland (HavanaDocks 0476415-434 CONFIDENTIAL), # 20 Exhibit PLF Deposition Exhibit 157: February 21, 1996 Letter to Carnival Corporation and CS First Boston Limited re Proposed partial offers for shares in Airtours plc (HavanaDocks 0476435-444 CONFIDENTIAL), # 21 Exhibit PLF Deposition Exhibit 158: January 4, 2001 Letter to Howard Frank from David Crossland re Agreement dated 21 February 1996 (HavanaDocks 0476445-453 CONFIDENTIAL), # 22 Exhibit PLF Deposition Exhibit 159: February 21, 1996 Agreement between Carnival Corporation and Airtours PLC (HavanaDocks 0476454-484, # 23 Exhibit PLF Deposition Exhibit 160: 2000 Airtours Annual Report and accounts, # 24 Exhibit PLF Deposition Exhibit 161: March 2, 2021 Letter from Department of Treasury to Corey Gray, Esq. re Havana Docks Corporation v. Carnival Corporation, 19-cv-21724-X (S.D. Fl.), # 25 Exhibit PLF Deposition Exhibit 162: June 11, 2021 Letter from Department of Treasury to Corey Gray, Esq. re Havana Docks Corporation v. Carnival Corporation, 19-cv-21724-X (S.D. Fl.), # 26 Exhibit PLF Deposition Exhibit 163: June 30, 2021 Notice of Rule 30(b0(6) Deposition, # 27 Exhibit PLF Deposition Exhibit 164: Pablo Spiller Report Exhibit PS-123 (Excel spreadsheet containing itineraries and passenger numbers), # 28 Exhibit PLF Deposition Exhibit 165: Contract No. 5/2017 between Aries S.A. and Carnival Corporation (in Spanish) (HavanaDocks 0397970-984), # 29 Exhibit PLF Deposition Exhibit 166: Supplement No. 2 to Service Agreement for Cruise Ship Operation (Agreement No. 5/17) between Aries S.A. and Carnival Corporation (English and Spanish) (HavanaDocks 0360871-876 CONFIDENTIAL, HavanaDocks 0397947-953), # 30 Exhibit PLF Deposition Exhibit 167: Excel spreadsheet showing Carnival Corporations payments to vendors (HavanaDocks 0479084 CONFIDENTIAL), # 31 Exhibit PLF Deposition Exhibit 168: January 14, 2021 Declaration of Christopher Martin, # 32 Exhibit PLF Deposition Exhibit 169: Supplement No. 3 to Service Agreement for Cruise Ship Operation (Agreement No. 5/2017) between Aries S.A. and Carnival Corporation (English and Spanish) (HavanaDocks 0360863-870 CONFIDENTIAL, HavanaDocks 0438732-738 CONFIDENTIAL/VSI), # 33 Exhibit PLF Deposition Exhibit 170: Contract No. 11/2017 between Havanatur S.A. and Carnival Corporation (in Spanish) (HavanaDocks 0439099-114 CONFIDENTIAL/VSI), # 34 Exhibit PLF Deposition Exhibit 171: December 21, 2016 Email re Carnival - Solicitud Para Veendam (HavanaDocks 0494051-056 CONFIDENTIAL), # 35 Exhibit PLF Deposition Exhibit 172: March 3, 2018 Email re Recap from HAG visit to Cuba (HavanaDocks 0477381-384 CONFIDENTIAL), # 36 Exhibit PLF Deposition Exhibit 173: October 16, 2016 Email re Cuban Agents Conflict sheet (HavanaDocks 0397709-710, # 37 Exhibit PLF Deposition Exhibit 174: October 16, 2016 Excel spreadsheet attachment to email Bates numbered HavanaDocks 0397709-710 (HavanaDocks 0397711), # 38 Exhibit PLF Deposition Exhibit 175: November 28, 2017 Email re Havana Tour Descriptions (HavanaDocks 0476674-703 CONFIDENTIAL), # 39 Exhibit PLF Deposition Exhibit 176: February 15, 2018 Email re HAL Blog on Cuba - by Orlando Ashford (HavanaDocks 0477385-386, # 40 Exhibit PLF Deposition Exhibit 177: April 30, 2015 Email re Further updates (HavanaDocks 0389062-063 CONFIDENTIAL), # 41 Exhibit PLF Deposition Exhibit 178: May 6, 2015 Email re Update (HavanaDocks 0500790), # 42 Exhibit PLF Deposition Exhibit 179: November 21, 2015 Email re Cuba (HavanaDocks 0481027), # 43 Exhibit PLF Deposition Exhibit 180: July 21, 2015 Email re Cuba (HavanaDocks 0481226-230 CONFIDENTIAL), # 44 Exhibit PLF Deposition Exhibit 181: July 2, 2018 Email re Possible simulation of Port of Havana in CSMART (HavanaDocks 0476062-63), # 45 Exhibit PLF Deposition Exhibit 182: February 11, 2019 Letter to Carnival Corporation, PLC from Rodney S. Margol, Esq., # 46 Exhibit PLF Deposition Exhibit 183: February 22, 2019 Letter to the Honorable Michael R. Pompeo (NCLH_23591 00111666-667), # 47 Exhibit PLF Deposition Exhibit 184: April

| | | |
|---|---|---|
| | | 30, 2015 Email re further updates (HavanaDocks 0500178 CONFIDENTIAL), # 48 Exhibit PLF Deposition Exhibit 185: May 13, 2015 Email re House Approps Mark-up: THUD Bill (NCLH_23591-00187593-594), # 49 Exhibit PLF Deposition Exhibit 186: May 6, 2015 Email re Update (HavanaDocks 0500790 CONFIDENTIAL), # 50 Exhibit PLF Deposition Exhibit 187: June 5, 2017 Email re Know before you go: Cruise Caucus (NCLH_23591-00055759-763)) (Martinez, Roberto) Modified by unsealing specific documents pursuant to DE 486 Order on 4/5/2022 (kpe). (Entered: 09/16/2021) |
| 09/16/2021 | 312 | Sealed Document *NOTICE OF FILING EXHIBITS 201-212 CITED IN Plaintiff's Statement of Material Facts in Support of Individual Motion for Summary Judgment Against Carnival Corporation* by Havana Docks Corporation. (Attachments: # 1 Exhibit PLF Deposition Exhibit 188: April 16, 2018 Email re Bill language attached (NCLH_23591-0055158-169), # 2 Exhibit PLF Deposition Exhibit 189: April 16, 2018 Email re The Cuban Claims Trust Fund Act (HavanaDocks 0501091 CONFIDENTIAL), # 3 Exhibit PLF Deposition Exhibit 190: September 6, 2018 Email re House Foreign Affairs Subcommittee Hearing: US Policy toward Cuba (NCLH_23591-0054244-247), # 4 Exhibit PLF Deposition Exhibit 191: January 23, 2019 Email re Updated on Cuba Title III (NCLH_23591-00110447-448), # 5 Exhibit PLF Deposition Exhibit 192: January 19, 2019 Email re Discussion with Rubio (HavanaDocks 0500215-218 CONFIDENTIAL), # 6 Exhibit PLF Deposition Exhibit 193: January 25, 2019 Email re MA Cuba TPS (HavanaDocks 0500502-503 CONFIDENTIAL), # 7 Exhibit PLF Deposition Exhibit 194: February 6, 2019 Email re Diaz-Balart - Cuba Discussion (HavanaDocks 0482427 CONFIDENTIAL/VSI), # 8 Exhibit PLF Deposition Exhibit 195: March 18, 2019 Email re Revised TPs (HavanaDocks 0500194-200 CONFIDENTIAL), # 9 Exhibit PLF Deposition Exhibit 196: March 20, 2019 Email re Call with President Trump (HavanaDocks 0500202-203 CONFIDENTIAL), # 10 Exhibit PLF Deposition Exhibit 197: April 24, 2019 Email re Are you going? (NCLH_23591-00563916-919), # 11 Exhibit PLF Deposition Exhibit 198: June 20, 2019 Email re Cuba License (NCLH_23591-00562009), # 12 Exhibit PLF Deposition Exhibit 199: June 21, 2019 Email re TPS (NCLH_23591-00562138)) (Martinez, Roberto) Modified by unsealing documents pursuant to DE 486 Order on 4/5/2022 (kpe). (Entered: 09/16/2021) |
| 09/17/2021 | 313 | MOTION for Leave to File *CRUISE LINES INTERNATIONAL ASSOCIATION MOTION FOR LEAVE TO FILE BRIEF AMICUS CURIAE IN SUPPORT OF DEFENDANTS MOTION FOR SUMMARY JUDGMENT* by Cruise Lines International Association. (Attachments: # 1 Exhibit CLIA Amicus Brief, # 2 Text of Proposed Order)(Friedman, Darren) (Entered: 09/17/2021) |
| 09/17/2021 | 314 | STRICKEN per DE 315 MOTION for Leave to File *CRUISE LINES INTERNATIONAL ASSOCIATION MOTION FOR LEAVE TO FILE BRIEF AMICUS CURIAE IN SUPPORT OF DEFENDANTS MOTION FOR SUMMARY JUDGMENT* by Cruise Lines International Association. (Attachments: # 1 Exhibit CLIA Amicus Brief, # 2 Text of Proposed Order)(Friedman, Darren) Modified on 9/20/2021 (jao). (Entered: 09/17/2021) |
| 09/17/2021 | 315 | NOTICE of Striking 314 MOTION for Leave to File *CRUISE LINES INTERNATIONAL ASSOCIATION MOTION FOR LEAVE TO FILE BRIEF AMICUS CURIAE IN SUPPORT OF DEFENDANTS MOTION FOR SUMMARY JUDGMENT* filed by Cruise Lines International Association by Cruise Lines International Association (Friedman, Darren) (Entered: 09/17/2021) |
| 09/18/2021 | 316 | Unopposed MOTION for Extension of Time to File Response/Reply/Answer as to 301 Defendant's MOTION to Preclude Plaintiff From Using Aphra Behn as a Witness by Havana Docks Corporation. (Attachments: # 1 Text of Proposed Order)(Casey, Stephanie) (Entered: 09/18/2021) |

| 09/18/2021 | 317 | PAPERLESS ORDER granting 316 Motion for Extension of Time to File Response by October 8, 2021. Signed by Judge Beth Bloom (BB) (Entered: 09/18/2021) |
|---|---|---|
| 09/19/2021 | 318 | Sealed Document *NOTICE OF FILING EXHIBITS CITED IN PLAINTIFFS Statement of Materials Facts in Support of Omnibus Motion for Summary Judment Against Defendants* by Havana Docks Corporation. (Attachments: # 1 Exhibit Transcript of and Exhibits to the Deposition of Jerry Johnson in his capacity as Plaintiffs Rule 30(b)(6) designee in Havana Docks Corporation v. Carnival Corporation, dated November 24, 2020, # 2 Exhibit Transcript of and Exhibits to the Deposition of Jerry Johnson in his capacity as Plaintiffs Rule 30(b)(6) designee in Havana Docks Corporation v. MSC, dated December 15, 2020, # 3 Exhibit January 15, 2021 Declaration of Jerry Johnson in Havana Docks Corporation v Norwegian Cruise Line Holdings, # 4 Exhibit Transcript of and Exhibits to the Deposition of Michael Micky Meir Arison in Havana Docks Corporation v Carnival Corporation, dated May 4, 2021, # 5 Exhibit July 9, 2018 Document titled Evaluation of the possibilities of Nipe Bay for developing a Cruise Port for Modern Cruise Ships (HavanaDocks 396222-227 CONFIDENTIAL), # 6 Exhibit April 17, 2019 Email re Cuba announcement with new restrictions and sanctions (HavanaDocks 475791 CONFIDENTIAL), # 7 Exhibit April 17, 2019 Email re Cuba (HavanaDocks 388212 CONFIDENTIAL), # 8 Exhibit February 22, 2019 Letter to the Honorable Michael R. Pompeo (NCLH_23591 00111666-667), # 9 Exhibit March 19, 1911 Decree No. 184 (certified translation and original), # 10 Exhibit Form 666 submitted to Foreign Claims Settlement Commission (FCSC 00272-275) (HDC 001861-1864), # 11 Exhibit November 1 to November 13, 1060 Havana Docks Corporation Summary of Operations (HDC 002455), # 12 Exhibit June 29, 1921 Lease between Port of Havana Docks Company and United Fruit Company (HDC 004343-4357 CONFIDENTIAL), # 13 Errata July 1, 1921 Four Party Agreement between Havana Docks Company, Porto f Havana Docks Company, United Fruit Company and Old Colony Trust Company (HDC 004358- 4361 CONFIDENTIAL), # 14 Exhibit July 1, 1921 Old Colony Trust Company Principal Indenture (HDC 004362-4377 CONFIDENTIAL), # 15 Exhibit February 16, 1922 Havana Docks Corporation Directors Meeting Minutes (HDC 004398-4402 CONFIDENTIAL), # 16 Exhibit November 22, 1960 Havana Docks Corporation Directors Meeting Minutes (HDC 005303-5306), # 17 Exhibit July 1, 1921 Old Colony Trust Indenture (HDC 008953-8981 CONFIDENTIAL), # 18 Exhibit June 1, 1946 The National City Bank of New York Indenture (HDC 008982-9050 CONFIDENTIAL), # 19 Exhibit February 20, 1922 Turner Construction Contract (HDC 009186-9208, # 20 Exhibit 1960 Budget (HDC 009210-9211 CONFIDENTIAL), # 21 Exhibit May 14, 1918 The Port of Havana Docks Company Meeting Minutes (HDC 010032-10041 CONFIDENTIAL), # 22 Exhibit November 11, 1910 Decree No. 1022 (HDC 011123-11135), # 23 Exhibit August 14, 1925 Old Colony Supplement Indenture (HDC 012563-12570), # 24 Exhibit March 9, 1928 Port of Havana Docks Special Directors Meeting Minutes (HDC 012636 CONFIDENTIAL), # 25 Exhibit Terms of Farmers Loan & Trust Company Indenture (HDC 01266612667, # 26 Exhibit 2010 Havana Docks Corporation Annual Report (HDC 013175-13177 CONFIDENTIAL), # 27 Exhibit August 14, 1917 Articles of Incorporation of Havana Docks Corporation with certificate from Delaware Secretary of State (HDC 018013-018026), # 28 Exhibit 2019 Corporate Income Tax Return of Havana Docks Corporation (HDC 018874-18893), # 29 Exhibit 2021 Certificate of Good Standing from Delaware Secretary of State (HDC 021747-21749), # 30 Exhibit September 13, 1918 Havana Docks Directors Meeting Minutes (HDC 022587-022596), # 31 Exhibit May 14, 1919 Havana Docks Directors Meeting Minutes (HDC 022597-022627 CONFIDENTIAL), # 32 Exhibit August 10, 2021 Declaration of Duncan Hall (Custodian of Records for the Internet Archives Wayback Machine) (HDC 022628-22647), # 33 Exhibit August 24, 2021 Havana Docks Directors Meeting Minutes (HDC 023107-23108), # 34 Exhibit August 24, 2021 Havana Docks Stockholder Meeting Minutes (HDC 023109-23110), # 35 Exhibit Composite Exhibit: Analyses of Pier |

Operations and Auxiliary Operations Revenue (HDC 006440, HDC 006423, HDC
006406, HDC 006390, HDC 006374, HDC 006359, HDC 006343, HDC 006327, HDC
006311, HDC 006295, HDC 006279, HDC 006263, HDC 006246, HDC 006229, HDC
006212, HDC 006195, HDC 006179, HDC 006162, HDC 006146, HDC 006130, HDC
006114, HDC 006098, HDC 006082, HDC 006066, HDC 006049, HDC 006033, HDC
006016, HDC 006000, HDC 005984, HDC 005968, HDC 005936, HDC 005920, HDC
005904, HDC 005888, HDC 005872, HDC 005855, HDC 005839, HDC 023122, HDC
023139-23140, HDC 023121, HDC 023137-23138, HDC 023120, HDC 023135-23136,
HDC 023119, HDC 023119, HDC 023133-23134, HDC 023131-23132, HDC 023117,
HDC 023129, HDC 023130, HDC 023116, HDC 023127, HDC 023128, HDC 023115,
HDC 023125, HDC 023126, HDC 023114, HDC 023123-23124, HDC 005271-5276,
HDC 005263, HDC 005255-5260, HDC 005247, HDC 005238-5244, HDC 005230,
HDC 005222-5227, HDC 005214, HDC 005206-5211, HDC 005198, HDC 005190-5195,
HDC 005182, HDC 005166, HDC 005157-5163, HDC 005149, HDC 005140-5146,
HDC 005132, HDC 005115, HDC 005107-5112, HDC 005090-5096, HDC 009218-9234,
HDC 004896-4901, HDC 008047-8060, HDC 011918-11923, HDC 002509-2511, HDC
002518-2519, HDC 011908-11911, HDC 009210-9211 CONFIDENTIAL), # 36 Exhibit
Composite Exhibit: Havana Docks Pre-Confiscation Financial Reports (HDC 004482-
4483, HDC 004516-4517, HDC 004530-4531, HDC 012182-2184, HDC 012214-12215,
HDC 012246-12247, HDC 012304-12305, HDC 012364-12365, HDC 12465-12466,
HDC 010160-10163, HDC 010255-10258, HDC 010366-10369, HDC 010451-10454,
HDC 010560-10563, HDC 010658, HDC 003725-3726, HDC 010736, HDC 003727-
3736, HDC 011569-11570, HDC 002968-2971, HDC 002964-2967, HDC 008047-8061
CONFIDENTIAL), # 37 Exhibit Composite Exhibit: Havana Docks Post-Certified Claim
Financial Reports (HDC 005712-5715, HDC 003208-3214, HDC 008339-8342, HDC
003252-3259, HDC 006514-6515, HDC 008399-8401, HDC 006455-6456, HDC
008621-8624, HDC 011225-11226, HDC 11593-11594, HDC 011394-11397, HDC
011451-11452, HDC 011529-11531, HDC -11597-1599, HDC 021174-21179, HDC
021191-21193, HDC 021216-21226, HDC 021230, HDC 021247-21251, HDC 021265,
HDC 21266-21269, HDC 021270, HDC 021271-21273, HDC 021274-21275, HDC
021276-21279, HDC 021288-21290, HDC 013063-13065, HDC 013095-13096, HDC
013137-13139, HDC 013140, HDC 013123-13127, HDC013175-13177
CONFIDENTIAL), # 38 Exhibit Composite Exhibit: Havana Docks Corporation Tax
Returns (HDC 008184-8185, HDC 002744-2745, HDC 008192-8210, HDC 008233-
8247, HDC 002666-2688, HDC 002405-2414, HDC 002625, HDC 002980-2981, HDC
002982-2986, HDC 003013-3018, HDC 003033-3037, HDC 003065-3070, HDC
003076-3081, HDC 003088, HDC 018734-18742, HDC 003083-3085, HDC 003110-
3115, HDC 018743-18745, HDC 003142-3150, HDC 003193-3207, HDC 003226-3238,
HDC 003292-3307, HDC 003309, HDC 008318-8327, HDC 008329-8330, HDC
008379-8388, HDC 008401-8402, HDC 008417-8427, HDC 008594-8604, HDC00
8668-8682, HDC 008645-8656, HDC 008748-8758, HDC 008764, HDC 008702-8715,
HDC 011192-11199, HDC 011176-11180, HDC 011282-11294, HDC 011427-11438,
HDC 011496-11509, HDC 011566, HDC 021168-021173, HDC 021184-021190, HDC
021208-021215, 021231-021238, HDC 021280-021287, HDC 000342-348, HDC
013082-13088, HDC 013099-13107, HDC 013113-13122, HDC 013213-13223,
documents provided by David Bush in response to subpoena, HDC 013288-13314, HDC
013316-13350, HDC 013721-13745, HDC 013352-13377, HDC 018836-18864, HDC
018866-18893 CONFIDENTIAL), # 39 Exhibit Map of Proposed Piers
(MSC0000000172), # 40 Exhibit August 4, 2021 Declaration of Bradley M. Rose, # 41
Exhibit August 30, 2021 Declaration of Bradley M. Rose in Response to Subpoena and
Production of Documents, with exhibits, # 42 Exhibit July 16, 1996 William J. Clinton,
Statement of Action on Title III of the Cuban Liberty and Democratic Solidarity
(LIBERTAD) Act of 1995, # 43 Exhibit June 20, 2018 Hearing of the Subcommittee of
National Security of the House of Representatives Committee on Oversight and

Government Reform, Holding Cuban Leaders Accountable, Report No. 112-87, # 44 Exhibit November 1, 2018 Miami Herald Article re National Security Advisor Ambassador John R. Bolton delivered Remarks on the Trump Administrations Policies in Latin America at Miami-Dade College, # 45 Exhibit January 16, 2019 State Department Announcement re: Suspension of Title III right-of-action for 45 days, # 46 Exhibit February 5, 2019 Email re Confidential and Legally Privileged Title III Suspension Language (NCLH_23591-00577934-577936 CONFIDENTIAL), # 47 Exhibit February 11, 2019 Letter to Carnival Corporation (Arison) from Rodney S. Margol, Esq. (HDC 018654-18655), # 48 Exhibit February 11, 2019 Letter to Carnival Corporation (Perez) from Rodney S. Margol, Esq. (HDC 018650-18651), # 49 Exhibit February 11, 2019 Letter to MSC from Rodney S. Margol, Esq. (HDC 018658-18659), # 50 Exhibit February 11, 2019 Letter to Frank Del Rio, Norwegian Cruise Lines Holdings, Ltd. from Rodney S. Margol, Esq. (HDC 01554-1555), # 51 Exhibit February 11, 2019 Letter to Royal Caribbean International from Rodney S. Margol, Esq. (HDC 01550-1551), # 52 Exhibit February 11, 2019 Letter to Royal Caribbean Cruise Lines from Rodney S. Margol, Esq., # 53 Exhibit March 4, 2019 State Department Announcement re: Suspension of Title III right-of-action for an additional 30 days, # 54 Exhibit April 3, 2019 State Department Announcement re: Secretary Pompeo extends the Title III right-of-action suspension until May 1, 2019, # 55 Exhibit Embassy of Switzerland Certification, dated June 12, 1968 (HDC 001718-1720), # 56 Exhibit April 1, 2015 Video of Frank Del Rio Wharton Business School Interview (HDC-NCL000945), # 57 Exhibit Transcript of April 1, 2015 Video of Frank Del Rio Wharton Business School Interview, # 58 Exhibit Havana Docks Corporations Second Amended and Supplemental Answers and Objections to Carnival Corporations Third Set of Interrogatories, dated August 20, 2021, # 59 Exhibit Update on Potential Cruise Opportunities with Cuba (RCL-Havana0066790-66792 CONFIDENTIAL)) (Martinez, Roberto) Modified by unsealing specific documents pursuant to DE 486 Order on 4/5/2022 (kpe). (Entered: 09/19/2021)

| | | |
|---|---|---|
| 09/20/2021 | | SYSTEM ENTRY - Docket Entry 319 [misc] restricted/sealed until further notice. (517538) (Entered: 09/20/2021) |
| 09/20/2021 | | SYSTEM ENTRY - Docket Entry 320 [misc] restricted/sealed until further notice. (519002) (Entered: 09/20/2021) |
| 09/20/2021 | 321 | NOTICE of Striking *Docket Entry Number 319* by Havana Docks Corporation (Martinez, Roberto) (Entered: 09/20/2021) |
| 09/20/2021 | 322 | Sealed Document *Notice of Filing Exhibits 213-238 Cited in Plaintiff's Statement of Material Facts in Support of Individual Motion for Summary Judgment Against Carnival Corporation* by Havana Docks Corporation. (Attachments: # 1 Transcript of and Exhibits to the Deposition of Jerry Johnson in his capacity as Plaintiffs Rule 30(b)(6) designee, dated November 24, 2020, # 2 Carnival Corporations Response to Plaintiffs First Request for Admissions dated August 30, 2021, # 3 Carnival Corporations Response to Plaintiffs Second Request for Admissions dated September 7, 2021, # 4 2000 Carnival Corporation Form 10K, # 5 February 10, 2017 Email re Escalas Cienfuegos Veendam (certified translation and original) (HavanaDocks_0443108-310 CONFIDENTIAL), # 6 Agency Agreement No. 5/2017 between Empresa Consignataria Mambisa and Carnival Corporation (HavanaDocks_0358914-921), # 7 March 21, 2016 Contrato De Servicios (Cruceros) No 5/2016 between Havanatur and Carnival Corporation Veendam (in Spanish) (HavanaDocks_0397852-862), # 8 July 21, 2017 Contract between Aries SA and Carnival Corporation (certified translation and original) (HavanaDocks_0397970-397984 ATTORNEYS EYES ONLY), # 9 Composite Exhibit: Adonia End of Cruise Reports, # 10 Composite Exhibit: Adonia End of Cruise Reports, # 11 February 11, 2019 Letter to Arnaldo Perez from Rodney S. Margol, Esq. (HDC 018650-51), # 12 February 11, 2019 Letter to Micky Arison from Rodney S. Margol, Esq. (HDC 018654-55), # 13 May 13, 2015 Email re MSC Opera Report on the Havana Harbor (translation and |

original) (MSCCUSA00000077416-42 CONFIDENTIAL), # 14 06-15 email re Meeting (MSCCUSA00000077311-350 CONFIDENTIAL), # 15 Transcript of and Exhibits to the Deposition of Nicolai Skogland in his capacity as Viking Cruises (USA) Ltd. Co. and Viking Ocean Cruises II, Ltd (jointly, Viking) Rule 30(b)(6) designee, taken in Havana Docks Corporation v. Norwegian Cruise Line Holdings dated February 2, 2021, # 16 May 18, 2017 Email re Final Approval VEENDAM (certified translation and original) (HavanaDocks 397584-85 CONFIDENTIAL), # 17 April 19, 2019 Contract between Aries and Carnival Corporation (HavanaDcks_0360877-360882 CONFIDENTIAL), # 18 Transcript of and Exhibits to the Deposition of Mario Parodi in his capacity as Norwegian Cruise Line Holdings Rule 30(b)(6) designee, taken in Havana Docks Corporation v. Norwegian Cruise Line Holdings, dated November 5, 2020 (CONFIDENTIAL), # 19 Transcript of and Exhibits to the Deposition of Mario Parodi in his capacity as Norwegian Cruise Line Holdings Rule 30(b)(6) designee, taken in Havana Docks Corporation v. Norwegian Cruise Line Holdings, dated November 5, 2020 (CONFIDENTIAL), # 20 August 21, 2019 Email re Berth request for Riviera (NCLH_23591-00005908-5911), # 21 Transcript of and Exhibits to the Deposition of Hugo Cancio in his capacity as Norwegian Cruise Line Holdings Rule 30(b)(6) designee, taken in Havana Docks Corporation v. Norwegian Cruise Line Holdings, dated November 12, 2020 (CONFIDENTIAL), # 22 Transcript of and Exhibits to the Deposition of Massimiliano Mio in his capacity as Defendants Rule 30(b)(6) Corporate Representative, taken in Havana Docks Corporation v MSC Cruise, SA, et al, dated April 29, 2021, # 23 Carnival Corporations Responses and Objections to Plaintiffs First Set of Interrogatories dated October 28, 2019, # 24 Carnival Corporations Amended Responses and Objections to Plaintiffs First Set of Interrogatories dated November 27, 2021, # 25 Spreadsheet: CCL Master Calls (HavanaDocks_0479086), # 26 1998 Carnival Corporation Form 10-K, filed as of February 25, 1999, # 27 Memorandum of Understanding between Grupo de Turismo GAVIOTA SA and Carnival Corporation & plc (certified translation and original) (HavanaDocks_0438969-438973), # 28 December 18, 2014 Email re US seeks to normalize relations with Cuba (RCL-Havana0066678-0066690 CONFIDENTIAL)) (Martinez, Roberto) Modified by unsealing specific documents pursuant to DE 486 Order on 4/5/2022 (kpe). (Entered: 09/20/2021)

| 09/20/2021 | 323 | Sealed Document *Notice of Filing Exhibits 60-61 Cited in Plaintiff's Statement of Material Facts in Support of Omnibus Motion for Summary Judgment Against Defendants* by Havana Docks Corporation. (Attachments: # 1 January 23, 2019 Email re Update on Cuba Title III (NCL_23591-00110447-110448), # 2 January 24, 2019 Email re Confidential & Privileged Title III Suspension (NCLH_23591-0578134-578136 CONFIDENTIAL)) (Casey, Stephanie) Modified by Unsealing documents pursuant to DE 486 Order on 4/5/2022 (kpe). (Entered: 09/20/2021) |
| 09/20/2021 | 324 | SEALED MOTION *Carnival Corporation's Individual Motion for Summary Judgment* by Carnival Corporation. (Singer, Stuart) Modified by unsealing document pursuant to DE 486 Order on 4/5/2022 (kpe). (Entered: 09/20/2021) |
| 09/20/2021 | | SYSTEM ENTRY - Docket Entry 325 [misc] restricted/sealed until further notice. (517538) (Entered: 09/20/2021) |
| 09/20/2021 | 326 | Sealed Document *Carnival Corporation's Individual Statement of Material Macts of Wwhich There is No Genuine Issue of Dispute re 324* by Carnival Corporation. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, Part 1, # 11 Exhibit 10, Part 2, # 12 Exhibit 10, Part 3, # 13 Exhibit 10, Part 4, # 14 Exhibit 11, Part 1, # 15 Exhibit 11, Part 2, # 16 Exhibit 11, Part 3, # 17 Exhibit 11, Part 4, # 18 Exhibit 11, Part 5, # 19 Exhibit 12, # 20 Exhibit 13, # 21 Exhibit 14, # 22 Exhibit 15, # 23 Exhibit 16, # 24 Exhibit 17, Part 1, # 25 Exhibit 17, Part 2, # 26 Exhibit 18, # 27 Exhibit 19, Part 1, # 28 Exhibit 19, Part 2, # 29 Exhibit 19, Part 3, # 30 Exhibit 19, Part 4, # 31 Exhibit 19, Part 5, |

| | | |
|---|---|---|
| | | 32 Exhibit 20, # 33 Exhibit 21, # 34 Exhibit 22, # 35 Exhibit 23, # 36 Exhibit 24, # 37 Exhibit 25, Part 1, # 38 Exhibit 25, Part 2, # 39 Exhibit 26, # 40 Exhibit 27, # 41 Exhibit 28, Part 1, # 42 Exhibit 28, Part 2, # 43 Exhibit 28, Part 3, # 44 Exhibit 28, Part 4, # 45 Exhibit 29, # 46 Exhibit 30, # 47 Exhibit 31, # 48 Exhibit 32, # 49 Exhibit 33, # 50 Exhibit 34, # 51 Exhibit 35, # 52 Exhibit 36, # 53 Exhibit 37, # 54 Exhibit 38, # 55 Exhibit 39, # 56 Exhibit 40, # 57 Exhibit 41, # 58 Exhibit 42, # 59 Exhibit 43, # 60 Exhibit 44, # 61 Exhibit 45) (Singer, Stuart) Modified by unsealing specific documents pursuant to DE 486 Order on 4/5/2022 (kpe). (Entered: 09/20/2021) |
| 09/20/2021 | 327 | Defendant's MOTION for Summary Judgment *Individual (Redacted)* by Carnival Corporation. Responses due by 10/4/2021 (Singer, Stuart) (Entered: 09/20/2021) |
| 09/20/2021 | | SYSTEM ENTRY - Docket Entry 328 [motion] restricted/sealed until further notice. (517538) (Entered: 09/20/2021) |
| 09/20/2021 | 329 | Statement of: of Material Facts of Which There is No Genuine Issue of Dispute *(Individual)* by Carnival Corporation re 327 Defendant's MOTION for Summary Judgment *Individual (Redacted)* (Attachments: # 1 Exhibit 1, # 2 Exhibit 3, # 3 Exhibit 4, # 4 Exhibit 5, # 5 Exhibit 6, # 6 Exhibit 7, # 7 Exhibit 8, # 8 Exhibit 9, # 9 16)(Singer, Stuart) (Entered: 09/20/2021) |
| 09/20/2021 | 330 | Defendant's MOTION for Summary Judgment *(Omnibus)* by Carnival Corporation. Responses due by 10/4/2021 (Singer, Stuart) (Entered: 09/20/2021) |
| 09/20/2021 | 331 | Sealed Document *Statement of: DEFENDANTS' Omnibus STATEMENT OF UNDISPUTED MATERIAL FACTS re 330* by Carnival Corporation. (Attachments: # 1 Exhibit 1, # 2 Exhibit 1, Ex. 1, # 3 Exhibit 1, Ex. 2, # 4 Exhibit 1, Ex. 3, # 5 Exhibit 1, Ex. 4, # 6 Exhibit 1, Ex. 5, # 7 Exhibit 1, Ex. 6, # 8 Exhibit 1, Ex. 7, # 9 Exhibit 1, Ex. 8, # 10 Exhibit 1, Ex. 19, # 11 Exhibit 1, Ex. 10, # 12 Exhibit 2, # 13 Exhibit 3, # 14 Exhibit 4, # 15 Exhibit 5, # 16 Exhibit 6, # 17 Exhibit 7, # 18 Exhibit 8, # 19 Exhibit 9, # 20 Exhibit 10, # 21 Exhibit 11, # 22 Exhibit 12, # 23 Exhibit 13, # 24 Exhibit 14, # 25 Exhibit 15, # 26 Exhibit 16, Part 1, # 27 Exhibit 16, Part 2, # 28 Exhibit 16, Part 3, # 29 Exhibit 16, Part 4, # 30 Exhibit 16, Part 5, # 31 Exhibit 17, # 32 Exhibit 18, # 33 Exhibit 19, # 34 Exhibit 20, # 35 Exhibit 21, # 36 Exhibit 22, # 37 Exhibit 23, # 38 Exhibit 24, # 39 Exhibit 25, # 40 Exhibit 26, Part 1, # 41 Exhibit 26, Part 2, # 42 Exhibit 26, Part 3, # 43 Exhibit 27, # 44 Exhibit 28, Part 1, # 45 Exhibit 28, Part 2, # 46 Exhibit 28, Part 3, # 47 Exhibit 29, # 48 Exhibit 30, Part 1, # 49 Exhibit 30, Part 2, # 50 Exhibit 30, Part 13, # 51 Exhibit 31, # 52 Exhibit 32, # 53 Exhibit 33, # 54 Exhibit 34, # 55 Exhibit 35, # 56 Exhibit 36, # 57 Exhibit 37, # 58 Exhibit 38, # 59 Exhibit 39, # 60 Exhibit 40, # 61 Exhibit 41, # 62 Exhibit 42, # 63 Exhibit 43, # 64 Exhibit 44, # 65 Exhibit 45, # 66 Exhibit 46, # 67 Exhibit 47, # 68 Exhibit 48, # 69 Exhibit 49, # 70 Exhibit 50, # 71 Exhibit 51, # 72 Exhibit 52, # 73 Exhibit 53, # 74 Exhibit 54, # 75 Exhibit 55, # 76 Exhibit 56, # 77 Exhibit 57, # 78 Exhibit 58, # 79 Exhibit 59, # 80 Exhibit 60, # 81 Exhibit 61, # 82 Exhibit 62, # 83 Exhibit 63, # 84 Exhibit 64, # 85 Exhibit 65, # 86 Exhibit 66, # 87 Exhibit 67, # 88 Exhibit 68, # 89 Exhibit 69, # 90 Exhibit 70, # 91 Exhibit 71, # 92 Exhibit 72, # 93 Exhibit 73, # 94 Exhibit 74, # 95 Exhibit 75, # 96 Exhibit 76, # 97 Exhibit 77, # 98 Exhibit 78, # 99 Exhibit 79, # 100 Exhibit 80, # 101 Exhibit 81, # 102 Exhibit 82, # 103 Exhibit 83, # 104 Exhibit 84, # 105 Exhibit 85, # 106 Exhibit 86, # 107 Exhibit 87, # 108 Exhibit 88, # 109 Exhibit 89, # 110 Exhibit 90, # 111 Exhibit 91, # 112 Exhibit 92, # 113 Exhibit 93, # 114 Exhibit 94, # 115 Exhibit 95, # 116 Exhibit 96, # 117 Exhibit 97, # 118 Exhibit 98, # 119 Exhibit 99, # 120 Exhibit 100, # 121 Exhibit 101, # 122 Exhibit 102, # 123 Exhibit 103, # 124 Exhibit 104, # 125 Exhibit 105, # 126 Exhibit 106, # 127 Exhibit 107, # 128 Exhibit 108, # 129 Exhibit 109, # 130 Exhibit 110, # 131 Exhibit 111, # 132 Exhibit 112, # 133 Exhibit 113, # 134 Exhibit 114, # 135 Exhibit 115, # 136 Exhibit 116, # 137 Exhibit 117, # 138 Exhibit 118, # 139 Exhibit 119, # 140 Exhibit 120, # 141 Exhibit 121, # 142 Exhibit 122, # 143 Exhibit 123, |

| | | |
|---|---|---|
| | ~~334~~ | Exhibit 129) (Singer, Stuart) Modified by unsealing specific document pursuant to DE [486](#) on 4/5/2022 (kpe). (Entered: 09/20/2021) |
| 09/20/2021 | [332](#) | Plaintiff Havana Docks Corporation's Statement of Material Facts in Support of its Individual Motion for Summary Judgment Against Carnival Corporation by Havana Docks Corporation. (Martinez, Roberto) Modified by unsealing document pursuant to DE [486](#) Order on 4/5/2022 (kpe). (Entered: 09/20/2021) |
| 09/20/2021 | [333](#) | Plaintiff Havana Docks Corporation's Individual Motion for Summary Judgment Against Carnival Corporation by Havana Docks Corporation. (Martinez, Roberto) Modified by unsealing document pursuant to DE [486](#) Order on 4/5/2022 (kpe). (Entered: 09/20/2021) |
| 09/20/2021 | [334](#) | Statement of: Omnibus Material Facts of Which There is no Genuine Issue of Dispute & Exhibits (Redacted) by Carnival Corporation re [330](#) Defendant's MOTION for Summary Judgment *(Omnibus)* (Attachments: # [1](#) Exhibit 2, # [2](#) Exhibit 3, # [3](#) Exhibit 4, # [4](#) Exhibit 5, # [5](#) Exhibit 6, # [6](#) Exhibit 7, # [7](#) Exhibit 8, # [8](#) Exhibit 9, # [9](#) Exhibit 10, # [10](#) Exhibit 11, # [11](#) Exhibit 12, # [12](#) Exhibit 13, # [13](#) Exhibit 19, # [14](#) Exhibit 21, # [15](#) Exhibit 22, # [16](#) Exhibit 27, # [17](#) Exhibit 45, # [18](#) Exhibit 60, # [19](#) Exhibit 64, # [20](#) Exhibit 66, # [21](#) Exhibit 68, # [22](#) Exhibit 69, # [23](#) Exhibit 70, # [24](#) Exhibit 71, # [25](#) Exhibit 77, # [26](#) Exhibit 79, # [27](#) Exhibit 81, # [28](#) Exhibit 83, # [29](#) Exhibit 84, # [30](#) Exhibit 86, # [31](#) Exhibit 87, # [32](#) Exhibit 88, # [33](#) Exhibit 89, # [34](#) Exhibit 91, # [35](#) Exhibit 94, # [36](#) Exhibit 95, # [37](#) Exhibit 96, # [38](#) Exhibit 98, # [39](#) Exhibit 101, # [40](#) Exhibit 103, # [41](#) Exhibit 106, # [42](#) Exhibit 107, # [43](#) Exhibit 108, # [44](#) Exhibit 113, # [45](#) Exhibit 116, # [46](#) Exhibit 118, # [47](#) Exhibit 119, # [48](#) Exhibit 123, # [49](#) Exhibit 124) (Singer, Stuart) (Entered: 09/20/2021) |
| 09/20/2021 | [335](#) | NOTICE OF FILING EXHIBITS 62-63 CITED IN PLAINTIFFS STATEMENT OF MATERIAL FACTS N SUPPORT OF OMNIBUS MOTION FOR SUMMARY JUDGEMENT AGAINST DEFENDANTS by Havana Docks Corporation. (Attachments: # [1](#) Exhibit Havana Docks Corporations Second Amended and Supplemental Answer and Objections to Defendants Third Set of Interrogatories dated July 30, 2021, # [2](#) Exhibit Havana Docks Corporations Answers and Objections to the First Request for Admissions Served by Defendant dated March 19, 2021) (Martinez, Roberto) Modified by unsealing document pursuant to DE [486](#) Order on 4/5/2022 (kpe). (Entered: 09/20/2021) |
| 09/20/2021 | [336](#) | PLAINTIFF HAVANA DOCKS CORPORATIONS OMNIBUS MOTION FOR PARTIAL SUMMARY JUDGMENT by Havana Docks Corporation. (Martinez, Roberto) Modified by unsealing document pursuant to DE [486](#) Order on 4/5/2022 (kpe). (Entered: 09/20/2021) |
| 09/20/2021 | [337](#) | Plaintiff's HAVANA DOCKS CORPORATIONS OMNIBUS STATEMENT OF MATERIAL FACTS IN SUPPORT OF ITS OMNIBUS MOTION FOR SUMMARY JUDGMENT by Havana Docks Corporation. (Martinez, Roberto) Modified Docket Text/Terminated Date, Document is not a Motion on 9/22/2021 (nc). Modified by unsealing document pursuant to DE [486](#) Order on 4/5/2022 (kpe). (Entered: 09/20/2021) |
| 09/21/2021 | [338](#) | NOTICE by Carnival Corporation *of Filing Index of Cited Exhibits in Support of its Statement of Material Facts of Which There is No Genuine Issue of Dispute* [326](#) (Singer, Stuart) (Entered: 09/21/2021) |
| 09/21/2021 | [339](#) | NOTICE by Carnival Corporation *of Filing Index of Cited Exhibits in Support of its Omnibus Statement of Material Facts of Which There is No Genuine Issue of Dispute* [331](#) (Singer, Stuart) (Entered: 09/21/2021) |
| 09/21/2021 | [340](#) | NOTICE by Havana Docks Corporation *of Filing Index of Exhibits Cited in Plaintiff's Statement of Material Facts in Support of Individual Motion for Summary Judgment* (Martinez, Roberto) (Entered: 09/21/2021) |

| 09/21/2021 | 341 | NOTICE by Havana Docks Corporation *of Filing Index of Exhibits Cited in Plaintiff's Statement of Material Facts in Support of Omnibus Motion for Summary Judgment* (Martinez, Roberto) (Entered: 09/21/2021) |
|---|---|---|
| 09/22/2021 | 342 | Clerks Notice to Filer re 320 Sealed Document,. **Wrong Event Selected - Document is a Motion**; ERROR - The Filer selected the wrong event. A motion event must always be selected when filing a motion. The correction was made by the Clerk. It is not necessary to refile this document. (nc) (Entered: 09/22/2021) |
| 09/22/2021 | 343 | Clerks Notice to Filer re 337 Plaintiff's SEALED MOTION. **Wrong Event Selected**; ERROR - The Filer selected the wrong event. The document is not a Motion, the Event was corrected by the Clerk. It is not necessary to refile this document. (nc) (Entered: 09/22/2021) |
| 09/29/2021 | 344 | RESPONSE in Opposition re 313 MOTION for Leave to File *CRUISE LINES INTERNATIONAL ASSOCIATION MOTION FOR LEAVE TO FILE BRIEF AMICUS CURIAE IN SUPPORT OF DEFENDANTS MOTION FOR SUMMARY JUDGMENT* filed by Havana Docks Corporation. Replies due by 10/6/2021. (Martinez, Roberto) (Entered: 09/29/2021) |
| 10/04/2021 | 345 | RESPONSE *Plaintiff Havana Docks Corporation's Omnibus Response to Defendants' Motions to Strike Jury Demand* by Havana Docks Corporation. (Martinez, Roberto) (Entered: 10/04/2021) |
| 10/05/2021 | 346 | Unopposed MOTION for Leave to File *Conventionally with the Clerk and Court USB Drives Containing Video Recordings Submitted in Support of Plaintiff's Summary Judgment Motions* by Havana Docks Corporation. (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 10/05/2021) |
| 10/05/2021 | 347 | PAPERLESS ORDER granting 346 Motion for Leave to Conventionally File Video Recordings in Support of Its Motions for Summary Judgment. In addition to conventionally filing a USB with the Clerk's Office, Plaintiff shall also submit a copy of the USB containing the two video recordings directly to Judge Bloom's Chambers. Signed by Judge Beth Bloom (BB) (Entered: 10/05/2021) |
| 10/06/2021 | 348 | REPLY to Response to Motion re 313 MOTION for Leave to File *CRUISE LINES INTERNATIONAL ASSOCIATION MOTION FOR LEAVE TO FILE BRIEF AMICUS CURIAE IN SUPPORT OF DEFENDANTS MOTION FOR SUMMARY JUDGMENT Reply Brief In Support Of Motion Of Cruise Lines International Association For Leave To File Brief Amicus Curiae In Support Of Defendants Motion For Summary Judgment* filed by Cruise Lines International Association. (Friedman, Darren) (Entered: 10/06/2021) |
| 10/08/2021 | 349 | RESPONSE in Opposition re 301 Defendant's MOTION to Preclude Plaintiff From Using Aphra Behn as a Witness filed by Havana Docks Corporation. Replies due by 10/15/2021. (Attachments: # 1 Exhibit 1: Carnival's Rule 26 Disclosures, # 2 Exhibit 2: Composite Exhibit 2, # 3 Exhibit 3: Mickael Behn Deposition Transcript, # 4 Exhibit 4: Email Re: Behn/Johnson Transcripts, # 5 Exhibit 5: Jerry Johnson Deposition Transcript, # 6 Exhibit 6: HDC's Amended Answer to Carnival's 2nd Interrogatory Number 9, # 7 Exhibit 7: HDC's Amended Answers and Objections to NCL's 1st Set of Interrogatories, # 8 Exhibit 8: Declaration of Roberto Martinez)(Casey, Stephanie) (Entered: 10/08/2021) |
| 10/08/2021 | 350 | NOTICE by Havana Docks Corporation *of Conventionally Filing Exhibits in Support of Plaintiff's Motions for Summary Judgment* (Martinez, Roberto) (Entered: 10/08/2021) |
| 10/08/2021 | 352 | NOTICE OF CONVENTIONAL FILING Exhibits in Support of Plaintiff's Motion for Summary Judgment by Havana Docks Corporation (Attachments: # 1 Supplement) (pes) (Entered: 10/12/2021) |

| 10/08/2021 | 353 | Clerk's Notice of Filing Deficiency Re: 352 Notice of Conventional Filing filed by Havana Docks Corporation. Document missing required signature (Fed.R.Civ.P. 11(a)). (pes) (Entered: 10/12/2021) |
|---|---|---|
| 10/12/2021 | 351 | Joint MOTION for Extension of Time to File Responses to Dispositive and Daubert Motions, and For Leave to File Unredacted Versions of those Briefs and Exhibits Under Seal by Havana Docks Corporation. Responses due by 10/26/2021 (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 10/12/2021) |
| 10/12/2021 | 354 | PAPERLESS ORDER granting 351 Joint Motion for Brief Enlargement of Time to File Responses to Dispositive and *Daubert* Motions, and for Leave to File Those Responses and Accompanying Exhibits Under Seal. The parties shall file their responses to dispositive and *Daubert* motions **no later than October 18, 2021**. Any materials filed under seal shall remain under seal until further order of the Court. Signed by Judge Beth Bloom (ak03) (Entered: 10/12/2021) |
| 10/12/2021 | 355 | Defendant's REPLY to Response to Motion re 297 Defendant's MOTION to Strike *Plaintiff's Jury Trial Demand* filed by Carnival Corporation. (Singer, Stuart) (Entered: 10/12/2021) |
| 10/15/2021 | 356 | Joint MOTION for Leave to File Excess Pages by Havana Docks Corporation. (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 10/15/2021) |
| 10/15/2021 | 357 | PAPERLESS ORDER granting 356 Joint Motion for Extension of Page Limit in Omnibus Statement of Facts. Signed by Judge Beth Bloom (ak03) (Entered: 10/15/2021) |
| 10/15/2021 | 358 | ORDER DENYING MOTION FOR LEAVE TO FILE BRIEF AMICUS CURIAE IN SUPPORT OF DEFENDANTS MOTION FOR SUMMARY JUDGMENT. ORDER denying 313 Motion for Leave to File. Signed by Judge Beth Bloom on 10/14/2021. *See attached document for full details.* (amb) (Entered: 10/15/2021) |
| 10/15/2021 | 359 | Unopposed MOTION for Leave to File *Exhibits Under Seal* by Havana Docks Corporation. (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 10/15/2021) |
| 10/15/2021 | 360 | PAPERLESS ORDER granting 359 Havana Docks' Unopposed Motion for Leave to File Exhibits Under Seal. The exhibits shall remain under seal until further order of the Court. Signed by Judge Beth Bloom (ak03) (Entered: 10/15/2021) |
| 10/15/2021 | | SYSTEM ENTRY - Docket Entry 361 [misc] restricted/sealed until further notice. (517538) (Entered: 10/15/2021) |
| 10/15/2021 | 362 | Defendant's REPLY to Response to Motion re 301 Defendant's MOTION to Preclude Plaintiff From Using Aphra Behn as a Witness filed by Carnival Corporation. (Attachments: # 1 Exhibit A)(Singer, Stuart) (Entered: 10/15/2021) |
| 10/18/2021 | | SYSTEM ENTRY - Docket Entry 363 [misc] restricted/sealed until further notice. (837794) (Entered: 10/18/2021) |
| 10/18/2021 | | SYSTEM ENTRY - Docket Entry 364 [motion] restricted/sealed until further notice. (519002) (Entered: 10/18/2021) |
| 10/18/2021 | 365 | Sealed Document *PLAINTIFF'S NOTICE OF FILING EXHIBITS IN SUPPORT OF IT'S STATEMENT OF MATERIAL FACTS IN RESPONSE IN OPPOSITION TO DEFENDANT'S OMNIBUS MOTION FOR SUMMARY JUDGMENT* by Havana Docks Corporation. (Attachments: # 1 Exhibit Havana Docks Corporation Minutes of Special Directors Meeting, dated January 8, 1921 (HDC 004328-4332), # 2 Exhibit State of Delaware 1956 Annual Report for Havana Docks Corporation (HDC 008518-8519), # 3 Exhibit Carnival Corporations Response to Havana Docks Corporations First Request for |

| | | |
|---|---|---|
| | | Admissions, dated August 30, 2021, # 4 Exhibit Transcript of and Exhibits to the Deposition of Arnaldo Perez, taken in Havana Docks Corporation v. Carnival Corporation, dated October 23, 2020 (CONFIDENTIAL), # 5 Exhibit Consent in lieu of Stockholders Meeting of Havana Docks Corporation, dated August 1, 2018 (HDC 13044-13046), # 6 Exhibit State of Delaware 1957 Annual Report for Havana Docks Corporation (HDC 008516-8517), # 7 Exhibit Transcript of and Exhibits to the Deposition of Mickael Behn, taken in Havana Docks Corporation v. Carnival Corporation, dated November 30, 2020 (CONFIDENTIAL), # 8 Exhibit By-Laws of Havana Docks Corporation, adopted April 15, 1969 (HDC 005779-5802), # 9 Exhibit Consent in Lieu of Directors Meeting of Havana Docks Corporation, dated March 30, 2007 (HDC 013081), # 10 Exhibit Transcript of and Exhibits to the Deposition of Robert MacArthur, taken in Havana Docks Corporation v. Norwegian Cruise Line Holdings Ltd., dated April 8, 2021 (CONFIDENTIAL), # 11 Exhibit Cuban Assets Control Regulations (CACR) as of July 1, 1996, # 12 Exhibit Havana Docks Corporation Minutes of Annual Meeting of Annual Meeting of Stockholders, Dated April 29, 2008 (HDC 01390-1392 CONFIDENTIAL), # 13 Exhibit Consent in Lieu of Stockholders Meeting of Havana Docks Corporation, dated August 1, 2018 (HDC 014689-14691)) (Martinez, Roberto) Modified by unsealing specific documents pursuant to DE 486 Order on 4/5/2022 (kpe). (Entered: 10/18/2021) |
| 10/18/2021 | | SYSTEM ENTRY - Docket Entry 366 [motion] restricted/sealed until further notice. (517538) (Entered: 10/18/2021) |
| 10/18/2021 | 367 | Defendants' Opposing Statement of Facts and Additional Undisputed Material Facts As To Which There Is No Genuine Issue To Be Tried by Carnival Corporation. (Attachments: # 1 Exhibit 125, # 2 Exhibit 126, # 3 Exhibit 127, # 4 Exhibit 128, # 5 Exhibit 129, # 6 Exhibit 130, # 7 Exhibit 131, # 8 Exhibit 132, # 9 Exhibit 133) (Singer, Stuart) Modified by terminating Motion on 10/20/2021 (nc). Modified by unsealing document pursuant to DE 486 Order bon 4/5/2022 (kpe). (Entered: 10/18/2021) |
| 10/18/2021 | 368 | Defendants' Response in Opposition to Plaintiff's Omnibus Motion for Partial Summary Judgment by Carnival Corporation. (Singer, Stuart) Modified by terminating document/not a motion on 10/20/2021 (nc). Modified by unsealing document pursuant to DE 486 Order on 4/5/2022 (kpe). (Entered: 10/18/2021) |
| 10/18/2021 | | SYSTEM ENTRY - Docket Entry 369 [motion] restricted/sealed until further notice. (517538) (Entered: 10/18/2021) |
| 10/18/2021 | 370 | Plaintiff Havana Docks Corporation's Response in Opposition to Defendants' Omnibus Motion for Summary Judgment by Havana Docks Corporation. (Martinez, Roberto) Modified docket text/terminated motion on 10/20/2021 (nc). Modified by unsealing document pursuant to DE 486 Order on 4/5/2022 (kpe). (Entered: 10/18/2021) |
| 10/18/2021 | 371 | Plaintiff's Statement of Material Facts in Support of Plaintiff's Response in Opposition to Defendant's Omnibus Motion for Summary Judgment by Havana Docks Corporation. (Martinez, Roberto) Modified by unsealing document pursuant to DE 486 Order on 4/5/2022 (kpe). (Entered: 10/18/2021) |
| 10/18/2021 | 372 | NOTICE of Striking *ECF No. 363 inadvertently filed in this matter* by Royal Caribbean Cruises, LTD.. Attorney Scott Daniel Ponce added to party Royal Caribbean Cruises, LTD.(pty:ip). (Ponce, Scott) (Entered: 10/18/2021) |
| 10/18/2021 | 373 | Carnival Corporation's Opposition and Response to Plaintiff's Individual Motion for Summary Judgment by Carnival Corporation. (Singer, Stuart) Modified docket text/terminated motion on 10/20/2021 (nc). Modified by unsealing document pursuant to DE 486 Order on 4/5/2022 (kpe). (Entered: 10/18/2021) |

| 10/18/2021 | 374 | Sealed Document *Carnival Corporation's Opposing Statement of Undisputed Facts as to Which There is No Genuine Issue to Be Tried* by Carnival Corporation. (Attachments: # 1 Exhibit 46, # 2 Exhibit 47, # 3 Exhibit 48, # 4 Exhibit 49, # 5 Exhibit 50, # 6 Exhibit 51, # 7 Exhibit 52) (Singer, Stuart) Modified by unsealing document pursuant to DE 486 Order on 4/5/2022 (kpe). (Entered: 10/18/2021) |
|---|---|---|
| 10/18/2021 | 375 | NOTICE OF FILING EXHIBITS CITED IN PLAINTIFF'S OPPOSITION TO CARNIVAL CORPORATION'S STATEMENT OF MATERIAL FACTS by Havana Docks Corporation. (Attachments: # 1 Exhibit Transcript of and Exhibits to the Deposition of Gianluca Suprani, taken in Havana Docks Corporation v. MSC Cruises, SA, et al, dated April, 2021 (CONFIDENTIAL), # 2 Exhibit Airtours Public Offering, dated November, 24, 1998, # 3 Exhibit Cuba Trade and Investment News, dated September, 2005, # 4 Exhibit Cuba News, dated September 2005, # 5 Exhibit Carnival Corporation 1997 Annual Report) (Martinez, Roberto) Modified by unsealing document pursuant to DE 486 Order on 4/5/2022 (kpe). (Entered: 10/18/2021) |
| 10/18/2021 | 376 | NOTICE by Carnival Corporation *of Joint Request for Oral Argument on Motions for Summary Judgment* (Singer, Stuart) (Entered: 10/18/2021) |
| 10/18/2021 | 377 | PLAINTIFF'S STATEMENT OF MATERIAL FACTS IN SUPPORT OF PLAINTIFF'S RESPONSE IN OPPOSITION TO CARNIVAL'S INDIVIDUAL MOTION FOR SUMMARY JUDGMENT by Havana Docks Corporation. (Martinez, Roberto) Modified docket text/terminate motion on 10/20/2021 (nc). Modified by unsealing document pursuant to DE 486 Order on 4/5/2022 (kpe). (Entered: 10/18/2021) |
| 10/18/2021 | 378 | PLAINTIFF'S RESPONSE IN OPPOSITION TO CARNIVAL'S INDIVIDUAL MOTION FOR SUMMARY JUDGMENT by Havana Docks Corporation. (Martinez, Roberto) Modified docket text/terminated motion on 10/20/2021 (nc). Modified by unsealing document pursuant to DE 486 Order on 4/5/2022 (kpe). (Entered: 10/18/2021) |
| 10/19/2021 | 379 | NOTICE by Havana Docks Corporation *NOTICE OF FILING INDEX OF EXHIBITS CITED IN PLAINTIFF'S STATEMENT OF MATERIAL FACTS IN RESPONSE IN OPPOSITION TO DEFENDANT'S OMNIBUS MOTION FOR SUMMARY JUDGMENT* (Martinez, Roberto) (Entered: 10/19/2021) |
| 10/19/2021 | 380 | NOTICE by Carnival Corporation *of Filing its Index of Cited Exhibits to Carnival Corporation's Opposing Statement of Undisputed Facts as to Which there is no Genuine Issue to be Tried* (Singer, Stuart) (Entered: 10/19/2021) |
| 10/19/2021 | 381 | NOTICE by Carnival Corporation *of Filing its Index of Cited Exhibits to Defendants Opposing Statement of Facts and Additional Undisputed Material Facts as to Which there is no Genuine Issue to be Tried* (Singer, Stuart) (Entered: 10/19/2021) |
| 10/19/2021 | 382 | NOTICE by Havana Docks Corporation *NOTICE OF FILING INDEX OF EXHIBITS CITED IN PLAINTIFF'S OPPOSITION TO CARNIVAL CORPORATION'S STATEMENT OF MATERIAL FACTS* (Martinez, Roberto) (Entered: 10/19/2021) |
| 10/20/2021 | 383 | Clerks Notice to Filer re 367 SEALED MOTION . **Wrong Event Selected**; ERROR - The Filer selected the wrong event. This document is not a motion, the Event has been corrected by the Clerk. It is not necessary to refile this document. (nc) (Entered: 10/20/2021) |
| 10/20/2021 | 384 | Clerks Notice to Filer re 368 SEALED MOTION. **Wrong Event Selected**; ERROR - The Filer selected the wrong event. This document is not a Motion. Correction has been made by the Clerk. It is not necessary to refile this document. (nc) (Entered: 10/20/2021) |
| 10/20/2021 | 385 | Clerks Notice to Filer re 370 SEALED MOTION, 369 Plaintiff's SEALED MOTION<. **Wrong Event Selected**; ERROR - The Filer selected the wrong event. The documents |

are not Motions, and the docket has been corrected by the Clerk. It is not necessary to refile this document. (nc) (Entered: 10/20/2021)

| | | |
|---|---|---|
| 10/20/2021 | 386 | Clerks Notice to Filer re 373 SEALED MOTION, 377 Plaintiff's SEALED MOTION. **Wrong Events Selected**; ERROR - The Filer selected the wrong events. The docketed has been corrected by the Clerk. It is not necessary to refile these documents. (nc) (Entered: 10/20/2021) |
| 10/20/2021 | 387 | Clerks Notice to Filer re 378 Plaintiff's SEALED MOTION. **Wrong Event Selected**; ERROR - The Filer selected the wrong event. The docket has been corrected by the Clerk. It is not necessary to refile this document. (nc) (Entered: 10/20/2021) |
| 10/22/2021 | 388 | PLAINTIFF'S CORRECTED STATEMETN OF MATERIAL FACTS IN SUPPORT OF PLAINTIFF'S RESPONSE IN OPPOSITION TO DEFENDANT'S OMNIBUS MOTION FOR SUMMARY JUDGMENT by Havana Docks Corporation. (Martinez, Roberto) Modified by unsealing document pursuant to DE 486 Order on 4/5/2022 (kpe). (Entered: 10/22/2021) |
| 10/22/2021 | 389 | PLAINTIFF HAVANA DOCKS CORPORATION'S CORRECTED RESPONSE IN OPPOSITION TO DEFENDANTS' OMNIBUS MOTION FOR SUMMARY JUDGMENT by Havana Docks Corporation. (Martinez, Roberto) Modified by unsealing document pursuant to DE 486 Order on 4/5/2022 (kpe). (Entered: 10/22/2021) |
| 10/25/2021 | 390 | ORDER SETTING HEARING ON MOTIONS FOR SUMMARY JUDGMENT re 327 Defendant's MOTION for Summary Judgment Individual (Redacted) by Carnival Corporation, 330 Defendant's MOTION for Summary Judgment (Omnibus) by Carnival Corporation. Motion Hearing set for 12/14/2021 09:30 AM in Miami Division before Judge Beth Bloom. Signed by Judge Beth Bloom on 10/25/2021. *See attached document for full details.* (pcs) Modified text on 10/26/2021 (pcs). (Entered: 10/26/2021) |
| 10/25/2021 | | Set/Reset Deadlines/Hearings per 390 as to 327 Defendant's MOTION for Summary Judgment *Individual (Redacted)*, 330 Defendant's MOTION for Summary Judgment *(Omnibus)*. Motion Hearing set for 12/14/2021 09:30 AM in Miami Division before Judge Beth Bloom. (pcs) (Entered: 10/26/2021) |
| 10/28/2021 | 391 | Joint MOTION for Extension of Time To File Replies to Dispositive and Daubert Motions, Response and Reply to Plaintiff's Motion Relating to Ambar Diaz's Testimony and For Leave to File Those Replies and Response And Accompanying Exhibits Under Seal by Havana Docks Corporation. Responses due by 11/12/2021 (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 10/28/2021) |
| 10/29/2021 | 392 | ORDER ON JOINT MOTION FOR BRIEF ENLARGEMENT OF TIME granting 391 Motion for Extension of Time. Signed by Judge Beth Bloom on 10/28/2021. *See attached document for full details.* (pcs) (Entered: 10/29/2021) |
| 11/05/2021 | 393 | ORDER REFERRING to Magistrate Judge for A Report and Recommendations 320 Sealed Motion filed by Carnival Corporation, 366 Plaintiff's SEALED MOTION *TO PRECLUDE AMBAR DIAZ FROM TESTIFYING BEFORE A JURY AND FOR THE COURT TO DISREGARD OR REJECT HER REPORT AND TESTIMONY UNDER FED. R. CIV. P. 44.1* filed by Havana Docks Corporation, 328 Plaintiff's SEALED MOTION *Plaintiff Havana Docks Corporation's Motion to Exclude Opinions of Julian Ackert and Pablo Spiller* filed by Havana Docks Corporation. Motions referred to Judge Chris M. McAliley. Signed by Judge Beth Bloom on 11/5/2021. *See attached document for full details.* (nc) (Entered: 11/08/2021) |
| 11/08/2021 | 394 | NOTICE by Havana Docks Corporation *of Filing Exhibit in Support of its Reply to Defendants' Additional Facts* (Attachments: # 1 Declaration of Jerry Johnson) (Casey, Stephanie) (Entered: 11/08/2021) |

| | | |
|---|---|---|
| 11/08/2021 | 395 | Sealed Document *PLAINTIFF HAVANA DOCKS CORPORATION'S REPLY IN SUPPORT OF ITS OMNIBUS MOTION FOR PARTIAL SUMMARY JUDGMENT* by Havana Docks Corporation. (Martinez, Roberto) Modified by unsealing document pursuant to DE 486 Order on 4/5/2022 (kpe). (Entered: 11/08/2021) |
| 11/08/2021 | 396 | Plaintiff's Reply to Defendants' Additional Facts by Havana Docks Corporation. (Casey, Stephanie) Modified by unsealing document pursuant to DE 486 Order on 4/5/2022 (kpe). (Entered: 11/08/2021) |
| 11/08/2021 | | SYSTEM ENTRY - Docket Entry 397 [misc] restricted/sealed until further notice. (519002) (Entered: 11/08/2021) |
| 11/08/2021 | | SYSTEM ENTRY - Docket Entry 398 [misc] restricted/sealed until further notice. (1312468) (Entered: 11/08/2021) |
| 11/08/2021 | 399 | Defendants Reply in Support of their Omnibus Motion For Summary Judgment by Carnival Corporation. (Singer, Stuart) Modified by unsealing document pursuant to DE 486 Order on 4/5/2022 (kpe). (Entered: 11/08/2021) |
| 11/08/2021 | | SYSTEM ENTRY - Docket Entry 400 [misc] restricted/sealed until further notice. (519002) (Entered: 11/08/2021) |
| 11/08/2021 | 401 | Sealed Document *Defendants Reply Statement of Material Facts to Plaintiffs Corrected Statement of Material Facts in Support of Its Response In Opposition to Defendants Omnibus Motion for Summary Judgment* by Carnival Corporation. (Singer, Stuart) Modified by unsealing document pursuant to DE 486 Order on 4/5/2022 (kpe). (Entered: 11/08/2021) |
| 11/08/2021 | 402 | Plaintiff Havana Docks Corporation's Reply in Support of its Individual Motion for Summary Judgment Against Carnival Corporation by Havana Docks Corporation. (Martinez, Roberto) Modified by unsealing document pursuant to DE 486 Order on 4/5/2022 (kpe). (Entered: 11/08/2021) |
| 11/08/2021 | 403 | Carnival Corporations Reply in Support Of Carnivals Individual Motion for Summary Judgment by Carnival Corporation. (Singer, Stuart) Modified by unsealing document pursuant to DE 486 Order on 4/5/2022 (kpe). (Entered: 11/08/2021) |
| 11/08/2021 | 404 | Carnival Corporations Reply to Plaintiffs Statement of Material Facts in Opposition To Carnivals Individual Motion for Summary Judgment by Carnival Corporation. (Singer, Stuart) Modified by unsealing document pursuant to DE 486 Order on 4/5/2022 (kpe). (Entered: 11/08/2021) |
| 11/09/2021 | 405 | Clerks Notice to Filer re 394 Notice (Other). **Login/Signature Block Violation**; CORRECTIVE ACTION REQUIRED - The name of attorney e-filing this document via their CM/ECF login does not match the name of attorney on the signature block of the document. The name used for login must match the typed name on signature block of the document. This filing is a violation of Section 3J(1) of CM/ECF Admin Procedures and Local Rule 5.1(b). Filer must File a Notice of Striking, then refile document pursuant to CM/ECF Admin Procedures and Local Rules. (jao) (Entered: 11/09/2021) |
| 11/09/2021 | 406 | NOTICE by Havana Docks Corporation re 405 Clerks Notice of Docket Correction and Instruction to Filer - Attorney,, *of filing Plaintiff's Corrected Notice of Filing Exhibit in Support of its Reply to Defendants' Additional Facts* (Attachments: # 1 Declaration of Jerry Johnson) (Martinez, Roberto) (Entered: 11/09/2021) |
| 11/09/2021 | 407 | NOTICE by Havana Docks Corporation *Notice of Filing Index of Exhibit Cited in Plaintiff's Corrected Notice of Filing Exhibit in Support of Its Reply to Defendants Additional Facts* (Martinez, Roberto) (Entered: 11/09/2021) |

| | | |
|---|---|---|
| 11/11/2021 | | SYSTEM ENTRY - Docket Entry 408 [misc] restricted/sealed until further notice. (519002) (Entered: 11/11/2021) |
| 11/15/2021 | 409 | NOTICE of Striking *Duplicate Docket Entry 397* by Carnival Corporation (Singer, Stuart) (Entered: 11/15/2021) |
| 11/19/2021 | 410 | MOTION for Permission to Use Sealed Exhibits at December 14th Hearing by Havana Docks Corporation. (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 11/19/2021) |
| 11/22/2021 | | SYSTEM ENTRY - Docket Entry 411 [misc] restricted/sealed until further notice. (517538) (Entered: 11/22/2021) |
| 11/29/2021 | 412 | Joint MOTION for Extension of Time to File Pre-Trial Motions by Havana Docks Corporation. Responses due by 12/13/2021 (Attachments: # 1 Text of Proposed Order) (Martinez, Roberto) (Entered: 11/29/2021) |
| 11/29/2021 | 413 | ORDER ON JOINT MOTION FOR AN ENLARGEMENT OF TIME TO FILE PRE-TRIAL MOTIONS granting 412 Motion for Extension of Time. In Limine Motions due by 1/24/2022. Motions by 1/24/2022. Signed by Judge Beth Bloom on 11/29/2021. *See attached document for full details.* (pcs) (Entered: 11/30/2021) |
| 12/02/2021 | 414 | Unopposed MOTION to Bring Electronic Equipment into the courtroom by Havana Docks Corporation. Responses due by 12/16/2021 (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 12/02/2021) |
| 12/02/2021 | 415 | PAPERLESS ORDER granting 414 Motion to Bring Electronic Equipment into the courtroom. On December 13 and 14, 2021, counsel are permitted to bring into the courthouse and the courtroom laptops; cell phones; a quiet printer; a hotspot independent internet connection device; switching matrix; tables, power cables, cords and other equipment necessary to connect the laptops and/or the Courts equipment for the duration of the hearing. Signed by Judge Beth Bloom (BB) (Entered: 12/02/2021) |
| 12/03/2021 | 416 | REPORT AND RECOMMENDATION re 366 Plaintiff's SEALED MOTION *TO PRECLUDE AMBAR DIAZ FROM TESTIFYING BEFORE A JURY AND FOR THE COURT TO DISREGARD OR REJECT HER REPORT AND TESTIMONY UNDER FED. R. CIV. P. 44.1.* Recommending that the Court DENY the Motion. Objections to R&R due by 12/17/2021. Signed by Magistrate Judge Chris M. McAliley on 12/3/2021. *See attached document for full details.* (rr00) (Entered: 12/03/2021) |
| 12/03/2021 | 417 | RESPONSE in Opposition re 410 MOTION for Permission to Use Sealed Exhibits at December 14th Hearing filed by Carnival Corporation. Replies due by 12/10/2021. (Attachments: # 1 Text of Proposed Order)(Singer, Stuart) (Entered: 12/03/2021) |
| 12/06/2021 | 418 | Notice of Supplemental Authority by Carnival Corporation (Singer, Stuart) (Entered: 12/06/2021) |
| 12/06/2021 | 419 | REPLY to Response to Motion re 410 MOTION for Permission to Use Sealed Exhibits at December 14th Hearing filed by Havana Docks Corporation. (Martinez, Roberto) (Entered: 12/06/2021) |
| 12/07/2021 | 420 | ORDER granting 410 Motion for Permission to Use Sealed Records at the December 14th Hearing. Signed by Judge Beth Bloom on 12/7/2021. *See attached document for full details.* (ls) (Entered: 12/08/2021) |
| 12/08/2021 | 421 | ORDER REGARDING HEARING ON MOTIONS FOR SUMMARY JUDGMENT Signed by Judge Beth Bloom on 12/8/2021. *See attached document for full details.* (pcs) (Entered: 12/09/2021) |

USCA11 Case: 23-10171    Document: 85-1    Date Filed: 07/07/2023    Page: 173 of 233

| 12/09/2021 | 422 | NOTICE by Havana Docks Corporation re 421 Order *Joint Notice Regarding December 14th Hearing* (Martinez, Roberto) (Entered: 12/09/2021) |
|---|---|---|
| 12/10/2021 | 423 | ORDER RESETTING HEARING ON MOTIONS FOR SUMMARY JUDGMENT re 327 Defendant's MOTION for Summary Judgment *Individual (Redacted)*, 330 Defendant's MOTION for Summary Judgment *(Omnibus)* : Motion Hearing set for 1/12/2022 09:30 AM in Miami Division before Judge Beth Bloom. Signed by Judge Beth Bloom on 12/10/2021. *See attached document for full details.* (pcs) (Entered: 12/10/2021) |
| 12/10/2021 | 424 | NOTICE of Attorney Appearance by Thomas Allen Kroeger on behalf of Havana Docks Corporation. Attorney Thomas Allen Kroeger added to party Havana Docks Corporation(pty:pla). (Kroeger, Thomas) (Entered: 12/10/2021) |
| 12/10/2021 | 425 | REPORT AND RECOMMENDATION re 328 Plaintiff's SEALED MOTION *to Exclude Opinion of Julian Ackert*. Objections to R&R due by 12/27/2021. Signed by Magistrate Judge Chris M. McAliley on 12/10/2021. *See attached document for full details.* (rr00) (Entered: 12/10/2021) |
| 12/10/2021 | 426 | PAPERLESS ORDER SETTING HEARING ON DAUBERT MOTIONS. Please take notice that the undersigned will hold a hearing on 320 Defendants' SEALED OMNIBUS MOTION *to Exclude Testimony of Plaintiff's Experts* and 328 Plaintiff's SEALED MOTION *to Exclude Opinion of Pablo Spiller* on Friday, January 7, 2022 at 10:00 a.m., at the C. Clyde Atkins United States Courthouse, 301 N. Miami Avenue, Sixth Floor, Miami, Florida 33128.<br><br>Prior to your courthouse visit, please click here to view our COVID-19 Rules and Procedures. Signed by Magistrate Judge Chris M. McAliley on 12/10/2021. (rr00) (Entered: 12/10/2021) |
| 12/17/2021 | 427 | Joint MOTION to Continue *January 7th Daubert Hearing* by Havana Docks Corporation. Responses due by 1/3/2022 (Attachments: # 1 Text of Proposed Order) (Martinez, Roberto) (Entered: 12/17/2021) |
| 12/22/2021 | 428 | ORDER Adopting Magistrate Judge's 416 Report And Recommendations. The R&R, ECF No. 416 , is ADOPTED. The Motion, ECF No. 366 , is DENIED. Signed by Judge Beth Bloom on 12/22/2021. *See attached document for full details.* (kpe) (Entered: 12/22/2021) |
| 12/23/2021 | 429 | PAPERLESS ORDER GRANTING Joint Motion to Continue *Daubert* Hearing, (ECF No. 427). The hearing scheduled on (ECF No. 320) Defendants' SEALED OMNIBUS MOTION to Exclude Testimony of Plaintiff's Experts, and (ECF No. 328) Plaintiff's SEALED MOTION to Exclude Opinion of Pablo Spiller is hereby **RESCHEDULED** to **January 25, 2022 at 1:30 p.m.** at the C. Clyde Atkins United States Courthouse, 301 N. Miami Avenue, Sixth Floor, Miami, Florida 33128.<br><br>Prior to your courthouse visit, please Click Here to view our COVID-19 Rules and Procedures. Signed by Magistrate Judge Chris M. McAliley on 12/23/2021. (nsy) (Entered: 12/23/2021) |
| 12/24/2021 | 430 | OBJECTIONS to 425 Report and Recommendations *on Plaintiff's Motion to Exclude Opinion of Julian Ackert* by Havana Docks Corporation. (Kroeger, Thomas) (Entered: 12/24/2021) |
| 12/27/2021 | | Reset Hearings per DE 429 Order as to 320 Sealed Motion, 328 Sealed Motion. Motion Hearing reset for 1/25/2022 at 1:30 PM in Miami Division before Magistrate Judge Chris M. McAliley. (pes) (Entered: 12/27/2021) |

| 12/29/2021 | 431 | STRICKEN First MOTION Defendants' Motion to Remove Case from Pre-trial and Trial Calendar w Exhibits by Carnival Corporation. (Oliu, Pascual) Modified on 12/30/2021 per De 434 Notice of Striking (kpe). (Entered: 12/29/2021) |
| --- | --- | --- |
| 12/29/2021 | 432 | First MOTION Motion to Remove Case from Pre-trial and Trial Calendar w Exhibits by Carnival Corporation. (Attachments: # 1 Text of Proposed Order Proposed Order for Motion to Remove Case from Pre-trial and Trial Calendar)(Singer, Stuart) (Entered: 12/29/2021) |
| 12/30/2021 | 433 | Clerks Notice to Filer re 431 First MOTION Defendants' Motion to Remove Case from Pre-trial and Trial Calendar w Exhibits . **Login/Signature Block Violation;** CORRECTIVE ACTION REQUIRED - The name of attorney e-filing this document via their CM/ECF login does not match the name of attorney on the signature block of the document. The name used for login must match the typed name on signature block of the document. This filing is a violation of Section 3J(1) of CM/ECF Admin Procedures and Local Rule 5.1(b). Filer must File a Notice of Striking, then refile document pursuant to CM/ECF Admin Procedures and Local Rules. (kpe) (Entered: 12/30/2021) |
| 12/30/2021 | 434 | NOTICE of Striking 431 First MOTION Defendants' Motion to Remove Case from Pre-trial and Trial Calendar w Exhibits filed by Carnival Corporation by Carnival Corporation (Singer, Stuart) (Entered: 12/30/2021) |
| 12/30/2021 | 435 | PAPERLESS ORDER denying as moot 431 Motion to Remove Case from Trial Calendar per ECF No. 434 . Signed by Judge Beth Bloom (BB) (Entered: 12/30/2021) |
| 12/30/2021 | 436 | SECOND ORDER REGARDING HEARING ON MOTIONS FOR SUMMARY JUDGMENT. Signed by Judge Beth Bloom *See attached document for full details.* (jd01) (Entered: 12/30/2021) |
| 01/04/2022 | 437 | NOTICE of Attorney Appearance by Pedro Armando Freyre on behalf of Carnival Corporation. Attorney Pedro Armando Freyre added to party Carnival Corporation(pty:dft). (Freyre, Pedro) (Entered: 01/04/2022) |
| 01/06/2022 | 438 | Unopposed MOTION to Bring Electronic Equipment into the courtroom by Havana Docks Corporation. Responses due by 1/20/2022 (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 01/06/2022) |
| 01/06/2022 | 439 | PAPERLESS ORDER granting 438 Motion to Bring Electronic Equipment into the courtroom. Signed by Judge Beth Bloom on 1/6/2022. (jd01) (Entered: 01/06/2022) |
| 01/07/2022 | 440 | RESPONSE TO OBJECTION to 425 Report and Recommendations *on Plaintiff's Motion to Exclude Opinion of Julian Ackert* by Carnival Corporation. (Singer, Stuart) (Entered: 01/07/2022) |
| 01/10/2022 | 441 | RESPONSE in Opposition re 432 First MOTION Motion to Remove Case from Pre-trial and Trial Calendar w Exhibits filed by Havana Docks Corporation. Replies due by 1/18/2022. (Martinez, Roberto) (Entered: 01/10/2022) |
| 01/12/2022 | 442 | PAPERLESS Minute Entry for proceedings held before Judge Beth Bloom: Motion Hearing held on 1/12/2022 re 330 Defendant's MOTION for Summary Judgment *(Omnibus)* filed by Carnival Corporation, 327 Defendant's MOTION for Summary Judgment *Individual (Redacted)* filed by Carnival Corporation, as to 330 Court heard argument on the parties' Omnibus Motion for Summary Judgment as well as pending Motions for Summary Judgment. Motion for Summary Judgment Hearing Continued to 1/18/2022 at 02:00 PM in person, in the Miami Division, 400 North Miami Avenue, Courtroom 10-2, before Judge Beth Bloom. |

| | | |
|---|---|---|
| | | Parties agreed to reschedule jury trial for the trial period beginning May 23, 2022 with a Calendar Call date of May 17th at 1:45. Written order to follow. Total time in court: 8 hour(s). Attorney Appearance(s): Meredith L. Schultz, Corey Patrick Gray, Stuart Harold Singer, George J. Fowler, III, Scott Daniel Ponce, Laurence H. Tribe, Darren Wayne Friedman, Thomas Allen Kroeger, Aziza F Elayan-Martinez, Zachary Andrew Lipshultz, Stephanie Anne Casey, Francisco Raul Maderal, Jr, Roberto Martinez, Court Reporter: Yvette Hernandez, 305-523-5698 / Yvette_Hernandez@flsd.uscourts.gov. (ego) . Modified on 1/13/2022 (ego). (Entered: 01/13/2022) |
| 01/13/2022 | 443 | NOTICE by Carnival Corporation *of Filing Defendants' Omnibus Summary Judgment Motion Presentation* (Attachments: # 1 Exhibit Presentation) (Singer, Stuart) (Entered: 01/13/2022) |
| 01/14/2022 | 444 | ORDER AMENDING SCHEDULING ORDER AND CERTAIN PRETRIAL DEADLINES granting 432 Motion to Remove Cases from Pretrial and Trial Calendar. Pretrial Stipulation due by 5/9/2022. Calendar Call set for 5/17/2022 01:45 PM in Miami Division before Judge Beth Bloom. Jury Trial set for 5/23/2022 09:00 AM in Miami Division before Judge Beth Bloom. Signed by Judge Beth Bloom on 1/13/2022. *See attached document for full details.* (pcs) (Entered: 01/14/2022) |
| 01/14/2022 | 445 | NOTICE by Havana Docks Corporation *Plaintiff's Notice of Filing Summary Judgment Motion Presentations* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit) (Martinez, Roberto) (Entered: 01/14/2022) |
| 01/18/2022 | 446 | PAPERLESS ORDER permitting counsel to bring electronic equipment to the continuation of the Motion for Summary Judgment Hearing on January 18, 2022, at 2:00 p.m. Signed by Judge Beth Bloom on 1/18/2022. (jd01) (Entered: 01/18/2022) |
| 01/18/2022 | 449 | PAPERLESS Minute Entry for proceedings held before Judge Beth Bloom: Motion Hearing held on 1/18/2022 re 327 Defendant's MOTION for Summary Judgment *Individual (Redacted)* filed by Carnival Corporation. Continuation on Motion for Summary Judgment from 1/12/22.The Court heard argument from both sides. <br><br> Defense requested a date to be set for Motions in Limine to be due in accordance with the new trial date. Date shall be set in a subsequent order.Total time in court: 2 hour(s). Attorney Appearance(s): Pedro Armando Freyre, Meredith L. Schultz, Corey Patrick Gray, Stuart Harold Singer, George J. Fowler, III, Scott Daniel Ponce, Darren Wayne Friedman, Thomas Allen Kroeger, Rodney Stuart Margol, Aziza F Elayan-Martinez, Zachary Andrew Lipshultz, Stephanie Anne Casey, Francisco Raul Maderal, Jr, Roberto Martinez, Alex Lake, Court Reporter: Lisa Edwards, 305-439-7168 / reporterlisaedwards@gmail.com. (ego) (Entered: 01/20/2022) |
| 01/19/2022 | 447 | NOTICE by Carnival Corporation *of Filing Individual Summary Judgment Motion Presentation* (Attachments: # 1 Exhibit Presentation) (Singer, Stuart) (Entered: 01/19/2022) |
| 01/19/2022 | 448 | NOTICE by Havana Docks Corporation *Plaintiff's Notice of Filing Summary Judgment Motion Presentations* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit) (Martinez, Roberto) (Entered: 01/19/2022) |
| 01/21/2022 | 450 | PAPERLESS ORDER. The deadline for the parties to file motions *in limine* is extended to March 18, 2022. Signed by Judge Beth Bloom on 1/21/2022. (jd01) (Entered: 01/21/2022) |
| 01/25/2022 | 451 | Notice of Adoption by Carnival Corporation (Singer, Stuart) (Entered: 01/25/2022) |

| | | |
|---|---|---|
| 01/25/2022 | 452 | PAPERLESS Minute Entry for proceedings held before Magistrate Judge Chris M. McAliley: Motion Hearing held on 1/25/2022 re 320 Defendants' SEALED OMNIBUS MOTION to Exclude Testimony of Plaintiff's Experts, and 328 Plaintiff's SEALED MOTION to Exclude Opinion of Pablo Spiller. Total time in court: 4 hour(s) : 50 minutes., In attendance were counsel for the Plaintiff, Aziza F Elayan-Martinez, Esq., Zachary Andrew Lipshultz, Esq., Stephanie Anne Casey, Esq., Roberto Martinez, Esq., Thomas Allen Kroeger, Esq., and counsel for the Defendant, Meredith L. Schultz, Esq., Luis Emilio Llamas, Esq., Pascual Armando Oliu, Esq., Corey Patrick Gray, Esq., Pedro Armando Freyre, Esq., and Stuart Harold Singer, Esq. Report and Recommendations to Follow. Court Reporter: Gizella Baan-Proulx, 954-769-5568 / Gizella_Baan-Proulx@flsd.uscourts.gov. (jao) Modified text on 1/26/2022 (jao). (Entered: 01/26/2022) |
| 01/26/2022 | 453 | NOTICE by Carnival Corporation *of Filing Omnibus Daubert Hearing Presentation* (Attachments: # 1 Presentation) (Singer, Stuart) (Entered: 01/26/2022) |
| 01/31/2022 | 454 | NOTICE by Havana Docks Corporation *of Filing Daubert Hearing Presentations* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 12 a Part 1, # 14 Exhibit 12 a Part 2, # 15 Exhibit 12 b Part 1, # 16 Exhibit 12 b Part 2, # 17 Exhibit 12 c, # 18 Exhibit 12 d Part 1, # 19 Exhibit 12 d Part 2) (Martinez, Roberto) (Entered: 01/31/2022) |
| 01/31/2022 | 455 | TRANSCRIPT of Motion Hearing held on 1-25-2022 before Magistrate Judge Chris M. McAliley, 1-191 pages, Court Reporter: Gizella Baan-Proulx, 954-769-5568 / Gizella_Baan-Proulx@flsd.uscourts.gov. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 2/22/2022. Redacted Transcript Deadline set for 3/3/2022. Release of Transcript Restriction set for 5/2/2022. (gbx) (Entered: 01/31/2022) |
| 02/01/2022 | 456 | TRANSCRIPT of Motion Hearing held on January 18, 2022, before Judge Beth Bloom, 1-85 pages, Court Reporter: Lisa Edwards, 305-439-7168 / reporterlisaedwards@gmail.com. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 2/22/2022. Redacted Transcript Deadline set for 3/4/2022. Release of Transcript Restriction set for 5/2/2022. (le) (Entered: 02/01/2022) |
| 02/02/2022 | 457 | TRANSCRIPT of Motion Hearings held on 01/22/2022 before Judge Beth Bloom, 1 - 265, plus index pages, Court Reporter: Yvette Hernandez, 305-523-5698 / Yvette_Hernandez@flsd.uscourts.gov. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 2/23/2022. Redacted Transcript Deadline set for 3/7/2022. Release of Transcript Restriction set for 5/3/2022. (yhz) (Entered: 02/02/2022) |
| 02/08/2022 | 458 | Plaintiff's RESPONSE to 451 Notice of Adoption *Plaintiff Havana Docks Corporation's Response to Defendants' Objections to Judge Louis's Report & Recommendation on Plaintiff's Jury Demand* by Havana Docks Corporation. (Martinez, Roberto) (Entered: 02/08/2022) |
| 02/10/2022 | 459 | MOTION to Unseal the Summary Judgment Record by Havana Docks Corporation. (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 02/10/2022) |
| 02/10/2022 | 460 | PAPERLESS ORDER expediting response to 459 Motion to Unseal. Response due by 2/16/2022. Signed by Judge Beth Bloom on 2/10/2022. (jd01) (Entered: 02/10/2022) |

| | | |
|---|---|---|
| 02/16/2022 | 461 | RESPONSE in Opposition re 459 Motion to Unseal Document filed by Carnival Corporation. Replies due by 2/23/2022. (Singer, Stuart) (Entered: 02/16/2022) |
| 02/21/2022 | 462 | REPLY to Response to Motion re 459 Motion to Unseal Document filed by Havana Docks Corporation. (Martinez, Roberto) (Entered: 02/21/2022) |
| 02/22/2022 | 463 | OMNIBUS ORDER ON MOTIONS TO STRIKE PLAINTIFF'S JURY TRIAL DEMAND. Defendants Carnival Corporation, MSC Cruises S.A. et al., and Royal Caribbean Cruises, LTD.'s Motions to Strike Plaintiff's Jury Trial Demand (ECF Nos. 297 in case 19-cv-21724, 190 in case 19-cv-23588, 112 in case 19-cv-23590) are DENIED. Signed by Judge Beth Bloom on 2/18/2022. *See attached document for full details.* (mc) (Entered: 02/22/2022) |
| 03/07/2022 | 464 | MOTION for Extension of Time to file Motions In Limine by Carnival Corporation. Responses due by 3/21/2022 (Singer, Stuart) (Entered: 03/07/2022) |
| 03/08/2022 | 465 | RESPONSE to Motion re 464 MOTION for Extension of Time to file Motions In Limine filed by Havana Docks Corporation. Replies due by 3/15/2022. (Martinez, Roberto) (Entered: 03/08/2022) |
| 03/08/2022 | 466 | ORDER granting in part 464 Motion for Brief Enlargement of Time to File Motions in Limine. In Limine Motions due by 4/8/2022. Signed by Judge Beth Bloom on 3/8/2022. *See attached document for full details.* (pes) (Entered: 03/09/2022) |
| 03/10/2022 | 467 | Notice of Supplemental Authority *in support of DE 378 Opposition to Plaintiff's Individual Summary Judgment Motion* by Carnival Corporation (Singer, Stuart) (Entered: 03/10/2022) |
| 03/13/2022 | 468 | ORDER TO FILE SUPPLEMENTAL MEMORANDA OF LAW. Signed by Magistrate Judge Chris M. McAliley on 3/13/2022. *See attached document for full details.* (rr00) (Entered: 03/13/2022) |
| 03/14/2022 | 469 | NOTICE by Havana Docks Corporation re 467 Notice of Supplemental Authority *Havana Docks' Response to Defendant's Notice of Supplemental Authority (D.E. 467)* (Martinez, Roberto) (Entered: 03/14/2022) |
| 03/14/2022 | 470 | NOTICE by Havana Docks Corporation *of Joint Filing Regarding Uniform Appraisal Standards* (Attachments: # 1 Exhibit Uniform Standards of Professional Appraisal Practice, # 2 Exhibit The Appraisal of Real Estate, # 3 Exhibit Uniform Appraisal Standards for Federal Land Acquisitions) (Kroeger, Thomas) (Entered: 03/14/2022) |
| 03/15/2022 | 471 | Clerks Notice to Filer re 470 Notice (Other),. **Login/Signature Block Violation**; CORRECTIVE ACTION REQUIRED - The name of attorney e-filing this document via their CM/ECF login does not match the name of attorney on the signature block of the document. The name used for login must match the typed name on signature block of the document. This filing is a violation of Section 3J(1) of CM/ECF Admin Procedures and Local Rule 5.1(b). Filer must File a Notice of Striking, then refile document pursuant to CM/ECF Admin Procedures and Local Rules. (jas) (Entered: 03/15/2022) |
| 03/15/2022 | 472 | NOTICE of Striking 471 Clerks Notice of Docket Correction and Instruction to Filer - Attorney,, by Havana Docks Corporation (Kroeger, Thomas) (Entered: 03/15/2022) |
| 03/15/2022 | 473 | NOTICE by Havana Docks Corporation re 468 Order *Corrected Joint Notice Regarding "Uniform Appraisal Standards"* (Attachments: # 1 Exhibit Uniforms Standards of Professional Appraisal Practice, # 2 Exhibit The Appraisal of Real Estate, # 3 Exhibit Uniform Appraisal Standards for Federal Land Acquisitions) (Kroeger, Thomas) (Entered: 03/15/2022) |

| | | |
|---|---|---|
| 03/16/2022 | [474](#) | SUPPLEMENT *Memorandum Regarding "Lease Cases" In Connection With Daubert Motions* by Carnival Corporation (Singer, Stuart) (Entered: 03/16/2022) |
| 03/16/2022 | [475](#) | SUPPLEMENT *Brief on Daubert Motions* by Havana Docks Corporation (Casey, Stephanie) (Entered: 03/16/2022) |
| 03/17/2022 | [476](#) | OMNIBUS ORDER ON MOTIONS TO UNSEAL SUMMARY JUDGMENT RECORD granting in part and denying in part [459](#) Plaintiff Havana Docks Corporation's Motion to Unseal the Summary Judgment Record. Within 10 days of this Order, the parties shall meet and confer, and file and submit to the Court, a proposed order indicating a listing of the specific documents in each case that are to be unsealed and which documents will be refiled in the public record in redacted form. Signed by Judge Beth Bloom on 3/17/2022. *See attached document for full details.* (wc) (Entered: 03/17/2022) |
| 03/21/2022 | [477](#) | OMNIBUS ORDER. Order Adopting [425](#) Report and Recommendation. Order denying [330](#) Omnibus Motion for Summary Judgment; granting [336](#) Omnibus Motion for Partial Summary Judgment; denying [324](#) Motion; granting in part and denying in part [333](#) Motion; denying 328 Motion. Signed by Judge Beth Bloom on 3/21/2022. *See attached document for full details.* (kpe) (Entered: 03/21/2022) |
| 03/28/2022 | [478](#) | Joint MOTION for Extension of Time to Submit Proposed Order re Sealed Documents by Carnival Corporation. Responses due by 4/11/2022 (Singer, Stuart) (Entered: 03/28/2022) |
| 03/29/2022 | 479 | PAPERLESS ORDER granting [478](#) Motion for Extension of Time. Proposed Order Deadline 4/1/2022. Signed by Judge Beth Bloom (ak03) (Entered: 03/29/2022) |
| 03/30/2022 | [480](#) | Joint MOTION for clarification [477](#) Order Adopting Report and Recommendations,, Order on Report and Recommendations,, Order on Sealed Motion,,,, Order on Motion for Summary Judgment,,, by Carnival Corporation. Responses due by 4/13/2022 (Singer, Stuart) (Entered: 03/30/2022) |
| 03/30/2022 | [481](#) | Defendants' MOTION for Certification for Interlocutory Appeal and Motion to Stay by Carnival Corporation. (Attachments: # [1](#) Exhibit A)(Singer, Stuart) (Entered: 03/30/2022) |
| 03/31/2022 | [482](#) | Joint MOTION Defendants' Expedited Motion to Remove Cases from Trial Calendar and Continue Remaining Pretrial Deadlines by Carnival Corporation. (Attachments: # [1](#) Affidavit Stuart H. Singer)(Singer, Stuart) (Entered: 03/31/2022) |
| 03/31/2022 | 483 | PAPERLESS ORDER requiring Plaintiff's expedited response to ECF No. [482](#) , Defendant's Expedited Motion to Remove Cases from Trial Calendar and Continue Remaining Pretrial Deadlines. Plaintiff shall file its response to the Motion **no later than April 5, 2022**. Signed by Judge Beth Bloom (ak03) (Entered: 03/31/2022) |
| 04/01/2022 | [484](#) | NOTICE by Havana Docks Corporation *Joint Notice of Filing Proposed Order Unsealing the Summary Judgment Record* (Attachments: # [1](#) Text of Proposed Order Unsealing the Summary Judgment Record) (Martinez, Roberto) (Entered: 04/01/2022) |
| 04/01/2022 | [485](#) | OMNIBUS REPORT AND RECOMMENDATION REGARDING *DAUBERT* MOTIONS. Recommending that the Court GRANT 320 Defendants' Omnibus Motion to Exclude Testimony of Plaintiff's Experts, and GRANT 328 Plaintiff's Motion to Exclude Opinion of Pablo Spiller. Objections to R&R due by 4/15/2022. Signed by Magistrate Judge Chris M. McAliley on 4/1/2022. *See attached document for full details.* (rr00) (Entered: 04/01/2022) |
| 04/04/2022 | [486](#) | ORDER Unsealing the Summary Judgment Record as to Carnival Corporation. Signed by Judge Beth Bloom on 4/1/2022. (pes) (Entered: 04/04/2022) |
| 04/04/2022 | [487](#) | RESPONSE to Motion re [482](#) Joint MOTION Defendants' Expedited Motion to Remove Cases from Trial Calendar and Continue Remaining Pretrial Deadlines filed by Havana |

USCA11 Case: 23-10171    Document: 85-1    Date Filed: 07/07/2023    Page: 179 of 233

Dock's Corporation. Replies due by 4/11/2022. (Martinez, Roberto) (Entered: 04/04/2022)

| 04/05/2022 | 488 | REPLY to Response to Motion re 482 Joint MOTION Defendants' Expedited Motion to Remove Cases from Trial Calendar and Continue Remaining Pretrial Deadlines filed by Carnival Corporation. (Singer, Stuart) (Entered: 04/05/2022) |
|---|---|---|
| 04/05/2022 | 489 | ORDER AMENDING SCHEDULING ORDER AND CERTAIN PRETRIAL DEADLINES granting (482) Motion to Remove Cases from Trial Calendar and Continue Remaining Pretrial Deadlinesto Remove Cases from Trial Calendar and Continue Remaining Pretrial Deadlinesto Remove Cases from Trial Calendar and Continue Remaining Pretrial Deadlines( In Limine Motions due by 5/27/2022., Motions due by 5/27/2022., Pretrial Stipulation due by 7/18/2022., Calendar Call set for 7/26/2022 01:45 PM in Miami Division before Judge Beth Bloom., Jury Trial set for 8/1/2022 09:00 AM in Miami Division before Judge Beth Bloom.) in case 1:19-cv-21724-BB; granting (336) Motion to Remove Cases from Trial Calendar and Continue Remaining Pretrial Deadlinesto Remove Cases from Trial Calendar and Continue Remaining Pretrial Deadlinesto Remove Cases from Trial Calendar and Continue Remaining Pretrial Deadlines( In Limine Motions due by 5/27/2022., Motions due by 5/27/2022., Pretrial Stipulation due by 7/18/2022., Calendar Call set for 7/26/2022 01:45 PM in Miami Division before Judge Beth Bloom., Jury Trial set for 8/1/2022 09:00 AM in Miami Division before Judge Beth Bloom.) in case 1:19-cv-23588-BB; granting (259) Motion to Remove Cases from Trial Calendar and Continue Remaining Pretrial Deadlinesto Remove Cases from Trial Calendar and Continue Remaining Pretrial Deadlinesto Remove Cases from Trial Calendar and Continue Remaining Pretrial Deadlines( In Limine Motions due by 5/27/2022., Motions due by 5/27/2022., Pretrial Stipulation due by 7/18/2022., Calendar Call set for 7/26/2022 01:45 PM in Miami Division before Judge Beth Bloom., Jury Trial set for 8/1/2022 09:00 AM in Miami Division before Judge Beth Bloom.) in case 1:19-cv-23590-BB; granting (372) Expedited Motion to Remove Cases from Trial Calendar and Continue Remaining Pretrial Deadlines in case 1:19-cv-23591-BB. Signed by Judge Beth Bloom on 4/5/2022. *See attached document for full details.* (pcs) (Entered: 04/05/2022) |
| 04/05/2022 | 490 | MOTION for Reconsideration re 489 Order on Motion for Miscellaneous Relief,,,,,,,, Order on Expedited Motion,,,,,,,,,,,,,,,,,,,,, by Carnival Corporation. (Singer, Stuart) (Entered: 04/05/2022) |
| 04/05/2022 | 491 | CLERK'S NOTICE of Compliance by Unsealing documents reference in 486 Order. (kpe) (Entered: 04/06/2022) |
| 04/06/2022 | 492 | ORDER ON MOTIONS FOR RECONSIDERATION: granting (490) Motion for Reconsideration re 1:19-cv-21724-BB; granting (343) Motion for Reconsideration 1:19-cv-23588-BB; granting (267) Motion for Reconsideration 1:19-cv-23590-BB; granting (380) Motion for Reconsideration re 1:19-cv-23591-BB. Calendar Call set for 9/6/2022 01:45 PM in Miami Division before Judge Beth Bloom. Jury Trial set for 9/19/2022 09:00 AM in Miami Division before Judge Beth Bloom. Signed by Judge Beth Bloom on 4/6/2022. *See attached document for full details.* (pcs) (Entered: 04/06/2022) |
| 04/07/2022 | 493 | Joint MOTION for Extension of Time to File Objections and Responses re 485 REPORT AND RECOMMENDATIONS re 320 Sealed Motion filed by Carnival Corporation, 328 Plaintiff's SEALED MOTION *Plaintiff Havana Docks Corporation's Motion to Exclude Opinions of Julian Ackert and Pablo Spiller* filed by Havana by Havana Docks Corporation. Responses due by 4/21/2022 (Kroeger, Thomas) (Entered: 04/07/2022) |
| 04/07/2022 | 494 | PAPERLESS ORDER granting 493 Joint Motion for Enlargement of Time to File Objections and Responses to Omnibus Report and Recommendations Regarding *Daubert* Motions. The parties shall file their objections by **April 22, 2022**, and responses to the objections shall be due by **May 13, 2022**. Objections to R&R due by 4/22/2022. |

| | | |
|---|---|---|
| | | Responses to objections due by 5/13/2022. Signed by Judge Beth Bloom (ak03) (Entered: 04/07/2022) |
| 04/12/2022 | 495 | RESPONSE to Motion re 480 Joint MOTION for clarification 477 Order Adopting Report and Recommendations,, Order on Report and Recommendations,, Order on Sealed Motion,,,, Order on Motion for Summary Judgment,,, filed by Havana Docks Corporation. Replies due by 4/19/2022. (Martinez, Roberto) (Entered: 04/12/2022) |
| 04/12/2022 | 496 | Unopposed MOTION for Extension of Time to Respond to Defendant's Motion for Certification for Interlocutory Appeal and Motion to Stay (D.E. 481) re 481 Joint MOTION for Leave to Appeal *and Motion to Stay* by Havana Docks Corporation. Responses due by 4/26/2022 (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 04/12/2022) |
| 04/12/2022 | 497 | PAPERLESS ORDER granting 496 Havana Docks Corp.'s Unopposed Motion for Two-Day Extension of Time to File Response to Motion for Certification for Interlocutory Appeal and Motion to Stay. Havana Docks shall file its response to the Motion for Certification **no later than April 15, 2022**. Responses due by 4/15/2022. Signed by Judge Beth Bloom (ak03) (Entered: 04/12/2022) |
| 04/12/2022 | 498 | ORDER denying 301 Motion o Preclude Plaintiff from Using Aphra Behn as a Witness. Signed by Judge Beth Bloom on 4/12/2022. *See attached document for full details.* (vmz) (Entered: 04/12/2022) |
| 04/15/2022 | 499 | RESPONSE in Opposition re 481 Joint MOTION for Leave to Appeal *and Motion to Stay* filed by Havana Docks Corporation. Replies due by 4/22/2022. (Attachments: # 1 Exhibit A - Amicus Brief of United States in Consolidated LIBERTAD Act Appeal) (Martinez, Roberto) (Entered: 04/15/2022) |
| 04/19/2022 | 500 | Joint REPLY to Response to Motion re 480 Joint MOTION for clarification 477 Order Adopting Report and Recommendations,, Order on Report and Recommendations,, Order on Sealed Motion,,,, Order on Motion for Summary Judgment,,, filed by Carnival Corporation. (Singer, Stuart) (Entered: 04/19/2022) |
| 04/22/2022 | 501 | OBJECTIONS to 485 Report and Recommendations *Regarding Daubert Motions* by Havana Docks Corporation. (Attachments: # 1 Declaration)(Kroeger, Thomas) (Entered: 04/22/2022) |
| 04/22/2022 | 502 | OBJECTIONS to 485 Report and Recommendations *Regarding Daubert Motions* by Carnival Corporation. (Singer, Stuart) (Entered: 04/22/2022) |
| 04/22/2022 | 503 | Joint REPLY to Response to Motion re 481 Joint MOTION for Leave to Appeal *and Motion to Stay* filed by Carnival Corporation. (Singer, Stuart) (Entered: 04/22/2022) |
| 04/22/2022 | 504 | NOTICE Of Filing Redacted Documents Previously Filed Under Seal by Carnival Corporation *Attachments 1,2,3,4,5,7,8,9,10,11,12,13,14,15* (Attachments: # 1 1 308-6, # 2 2 309-8, # 3 3 309-14, # 4 4 309-16, # 5 5 309-17, # 6 7 310-9, # 7 8 310-10, # 8 9 310-15, # 9 10, # 10 11, # 11 12, # 12 13, # 13 14, # 14 15) (Singer, Stuart) (Entered: 04/22/2022) |
| 04/22/2022 | 505 | NOTICE Of Filing Redacted Documents Previously Filed Under Seal by Carnival Corporation *Attachments 16, 17, 18, 19, 20, 21, 22, 23, 24, 25, 27, 28, 29* (Attachments: # 1 16, # 2 17, # 3 18, # 4 19, # 5 20, # 6 21, # 7 22, # 8 23, # 9 24, # 10 25, # 11 27, # 12 28, # 13 29) (Singer, Stuart) (Entered: 04/23/2022) |
| 04/23/2022 | 506 | NOTICE Of Filing Redacted Documents Previously Filed Under Seal by Carnival Corporation *Attachments 6 Parts 1-4; 26 Parts 1 & 2* (Attachments: # 1 6 Part 1, # 2 6 |

| | | |
|---|---|---|
| | | Part 2, # 6 Part 3, # 48 Part 4, # 5 26 Part 1, # 6 26 Part 2) (Singer, Stuart) (Entered: 04/23/2022) |
| 04/23/2022 | 507 | NOTICE Of Filing Redacted Documents Previously Filed Under Seal by Carnival Corporation *Attachments 30, Parts 1-3; 31; 32; 33; 34; 35; 36; 37; 38; 39; 40; 41; 42; 43; 44; 45; 46; 47; 48; 49; 50; 51, Parts 1-3; 52, Parts 1-3; 53, Parts 1-3* (Attachments: # 1 30 Part 1, # 2 30 Part 2, # 3 30 Part 3, # 4 31, # 5 32, # 6 33, # 7 34, # 8 35, # 9 36, # 10 37, # 11 38, # 12 39, # 13 40, # 14 41, # 15 42, # 16 43, # 17 44, # 18 45, # 19 46, # 20 47, # 21 48, # 22 49, # 23 50, # 24 51 Part 1, # 25 51 Part 2, # 26 51 Part 3, # 27 52 Part 1, # 28 52 Part 2, # 29 52 Part 3, # 30 53 Part 1, # 31 53 Part 2, # 32 53 Part 3) (Singer, Stuart) (Entered: 04/23/2022) |
| 04/23/2022 | 508 | NOTICE Of Filing Redacted Documents Previously Filed Under Seal by Carnival Corporation *Attachments 54, Parts 1-3; 55; 56; 57; 58; 59; 60; 61; 62; 63; 64; 65; 66; 67; 68; 69; 70; 71; 72; 73; 74; 75; 76; 77; 78* (Attachments: # 1 54 Part 1, # 2 54 Part 2, # 3 54 Part 3, # 4 55, # 5 56, # 6 57, # 7 58, # 8 59, # 9 60, # 10 61, # 11 62, # 12 63, # 13 64, # 14 65, # 15 66, # 16 67, # 17 68, # 18 69, # 19 70, # 20 71, # 21 72, # 22 73, # 23 74, # 24 75, # 25 76, # 26 77, # 27 78) (Singer, Stuart) (Entered: 04/23/2022) |
| 05/09/2022 | 509 | ORDER granting 480 Motion for Clarification. Signed by Judge Beth Bloom on 5/9/2022. *See attached document for full details.* (pes) (Entered: 05/10/2022) |
| 05/13/2022 | 510 | ORDER denying 481 Motion for Certification for Interlocutory Appeal and Motion to Stay. Signed by Judge Beth Bloom *See attached document for full details.* (ak03) (Entered: 05/13/2022) |
| 05/13/2022 | 511 | Joint RESPONSE to 501 Objections to Report and Recommendations *Regarding Daubert Motions* by Carnival Corporation. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Singer, Stuart) (Entered: 05/13/2022) |
| 05/13/2022 | 512 | RESPONSE TO OBJECTION to 485 Report and Recommendations by Havana Docks Corporation. (Kroeger, Thomas) (Entered: 05/13/2022) |
| 05/17/2022 | 513 | MOTION to Confirm Interest Calculation Pursuant to 22 U.S.C. § 6082(a)(1)(B) by Carnival Corporation. (Attachments: # 1 Exhibit A)(Singer, Stuart) Modified text on 5/19/2022 to remove "Joint" Motion status (bb). (Entered: 05/17/2022) |
| 05/18/2022 | 514 | Unopposed MOTION for Extension of Time to file Pre-trial Motions and Pre-trial Stipulations by Carnival Corporation. Responses due by 6/1/2022 (Singer, Stuart) (Entered: 05/18/2022) |
| 05/19/2022 | 515 | ORDER ON EXPEDITED MOTION FOR BRIEF ENLARGEMENT OF TIME TO FILE PRETRIAL MOTIONS AND PRETRIAL STIPULATION granting 514 Motion for Extension of Time. In Limine Motions due by 7/15/2022. Motions due by 7/15/2022. Pretrial Stipulation due by 8/29/2022. Signed by Judge Beth Bloom on 5/18/2022. *See attached document for full details.* (drz) (Entered: 05/19/2022) |
| 05/25/2022 | 516 | Unopposed MOTION for Extension of Time to File Response/Reply/Answer as to 513 Joint MOTION to Confirm Interest Calculation Pursuant to 22 U.S.C. § 6082(a)(1)(B) by Havana Docks Corporation. (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 05/25/2022) |
| 05/25/2022 | 517 | PAPERLESS ORDER granting 516 Havana Docks Corp.'s Unopposed Motion for Six-Day Extension of Time to File Response to Motion to Confirm Interest Calculation Pursuant to 22 U.S.C. § 6082(a)(1)(B). Havana Docks shall file its response to the Motion, **no later than June 6, 2022 at 5:00 p.m.** Responses due by 6/6/2022 Signed by Judge Beth Bloom (ak03) (Entered: 05/25/2022) |

| | | |
|---|---|---|
| 05/27/2022 | 518 | Unopposed MOTION to Withdraw as Attorney by Francisco R. Maderal for / by Francisco Maderal. Attorney Francisco Raul Maderal, Jr added to party Francisco Maderal(pty:mov). Responses due by 6/10/2022 (Maderal, Francisco) (Entered: 05/27/2022) |
| 05/27/2022 | 519 | PAPERLESS ORDER granting 518 Motion to Withdraw as Attorney. Francisco Raul Maderal, Jr representing Havana Docks Corporation (Plaintiff) withdrawn from case. Signed by Judge Beth Bloom (ak03) (Entered: 05/27/2022) |
| 06/06/2022 | 520 | RESPONSE to Motion re 513 Joint MOTION to Confirm Interest Calculation Pursuant to 22 U.S.C. § 6082(a)(1)(B) filed by Havana Docks Corporation. Replies due by 6/13/2022. (Martinez, Roberto) (Entered: 06/06/2022) |
| 06/08/2022 | 521 | Unopposed MOTION for Extension of Time to File Reply to Plaintiff's Response to Defendants' Motion to Confirm Interest Calculation by Carnival Corporation. Responses due by 6/22/2022 (Singer, Stuart) (Entered: 06/08/2022) |
| 06/08/2022 | 522 | PAPERLESS ORDER granting 521 Defendants' Unopposed Motion for a Two-Week Extension to File Reply to Plaintiff's Response to Defendants' Motion to Confirm Interest Calculation Pursuant to 22 U.S.C. § 6082(a)(1)(B). Defendants shall file their reply **no later than June 27, 2022**. Replies due by 6/27/2022. Signed by Judge Beth Bloom (ak03) (Entered: 06/08/2022) |
| 06/13/2022 | 523 | FINAL MEDIATION REPORT by Thomas Scott. Disposition: Case did not settle.(Scott, Thomas) (Entered: 06/13/2022) |
| 06/17/2022 | 524 | MOTION to Confirm the Applicability of the "One-Satisfaction Rule" by Carnival Corporation. (Singer, Stuart) (Entered: 06/17/2022) |
| 06/17/2022 | 525 | MOTION to Consolidate Cases *for Determination of Damages* by Carnival Corporation. Responses due by 7/1/2022 (Singer, Stuart) (Entered: 06/17/2022) |
| 06/22/2022 | 526 | ORDER ON OMNIBUS REPORT AND RECOMMENDATION REGARDING DAUBERT MOTIONS Adopting 485 Report and Recommendations on 485 Report and Recommendations,. Signed by Judge Beth Bloom on 6/21/2022. *See attached document for full details.* (drz) (Entered: 06/22/2022) |
| 06/24/2022 | 527 | Unopposed MOTION for Extension of Time to File Response/Reply/Answer as to 524 MOTION to Confirm the Applicability of the "One-Satisfaction Rule" by Havana Docks Corporation. (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 06/24/2022) |
| 06/24/2022 | 528 | PAPERLESS ORDER granting 527 Plaintiff's Unopposed Motion for Two-Week Extension of Time to Respond to Defendants' Motions to Confirm the Applicability of the One-Satisfaction Rule. Plaintiff shall file its response **no later than July 15, 2022**. Response due by 7/15/2022. Signed by Judge Beth Bloom (ak03) (Entered: 06/24/2022) |
| 06/27/2022 | 529 | REPLY to Response to Motion re 513 Joint MOTION to Confirm Interest Calculation Pursuant to 22 U.S.C. § 6082(a)(1)(B) filed by Carnival Corporation. (Singer, Stuart) (Entered: 06/27/2022) |
| 07/01/2022 | 530 | RESPONSE to Motion re 525 MOTION to Consolidate Cases *for Determination of Damages* filed by Havana Docks Corporation. Replies due by 7/8/2022. (Martinez, Roberto) (Entered: 07/01/2022) |
| 07/01/2022 | 531 | Defendant's MOTION for Extension of Time to file pretrial motions, including motions in limine by Carnival Corporation. Responses due by 7/15/2022 (Singer, Stuart) (Entered: 07/01/2022) |

USCA11 Case: 23-10171 Document: 85-1 Date Filed: 07/07/2023 Page: 183 of 233

| | | |
|---|---|---|
| 07/04/2022 | 532 | PAPERLESS ORDER REQUIRING EXPEDITED RESPONSE. Plaintiff shall file its response to Defendants' Motion for Brief Enlargement of Time to File Pretrial Motions, ECF No. 531, **no later than July 8, 2022**. Signed by Judge Beth Bloom (ak03) (Entered: 07/04/2022) |
| 07/06/2022 | 533 | RESPONSE to Motion re 531 Defendant's MOTION for Extension of Time to file pretrial motions, including motions in limine filed by Havana Docks Corporation. Replies due by 7/13/2022. (Martinez, Roberto) (Entered: 07/06/2022) |
| 07/06/2022 | 534 | PAPERLESS ORDER granting in part and denying in part 531 Defendants' Motion for Brief Enlargement of Time to File Pretrial Motions. The parties shall file their pretrial motions **no later than August 5, 2022**. Motions due by 8/5/2022. Signed by Judge Beth Bloom (ak03) (Entered: 07/06/2022) |
| 07/07/2022 | 535 | REPLY to Response to Motion re 525 MOTION to Consolidate Cases *for Determination of Damages* filed by Carnival Corporation. (Singer, Stuart) (Entered: 07/07/2022) |
| 07/15/2022 | 536 | RESPONSE in Opposition re 524 MOTION to Confirm the Applicability of the "One-Satisfaction Rule" filed by Havana Docks Corporation. Replies due by 7/22/2022. (Martinez, Roberto) (Entered: 07/15/2022) |
| 07/19/2022 | 537 | ORDER Scheduling Trial and Order of Instructions before Calendar Call: ( Jury Trial set for 9/19/2022 09:00 AM in Miami Division before Judge Beth Bloom., Calendar Call set for 9/6/2022 01:45 PM in Miami Division before Judge Beth Bloom.), Signed by Judge Beth Bloom on 7/19/2022. *See attached document for full details.* (ls)<br><br>**Pattern Jury Instruction Builder -** To access the latest, up to date changes to the 11th Circuit Pattern Jury Instructions go to https://pji.ca11.uscourts.gov or click here. (Entered: 07/19/2022) |
| 07/22/2022 | 538 | REPLY to Response to Motion re 524 MOTION to Confirm the Applicability of the "One-Satisfaction Rule" filed by Carnival Corporation. (Singer, Stuart) (Entered: 07/22/2022) |
| 08/01/2022 | 539 | Unopposed MOTION to Continue *Trial and Extend Pretrial Motion Deadline* by Carnival Corporation. Responses due by 8/15/2022 (Attachments: # 1 Affidavit Affidavit of S. Singer)(Singer, Stuart) (Entered: 08/01/2022) |
| 08/01/2022 | 540 | ORDER ON DEFENDANTS' UNOPPOSED MOTION TO CONTINUE TRIAL AND EXTEND PRETRIAL MOTION DEADLINE granting 539 Motion to Continue. In Limine Motions due by 9/23/2022. Motions due by 9/23/2022. Pretrial Stipulation due by 10/17/2022. Calendar Call set for 11/1/2022 01:45 PM in Miami Division before Judge Beth Bloom. Jury Trial set for 11/7/2022 09:00 AM in Miami Division before Judge Beth Bloom. Signed by Judge Beth Bloom on 8/1/2022. *See attached document for full details.* (pcs) Modified Calendar Call Time on 8/2/2022 (pcs). (Entered: 08/02/2022) |
| 08/02/2022 | | Set/Reset Deadlines/Hearings per DE 540 Calendar Call set for 11/1/2022 01:45 PM in Miami Division before Judge Beth Bloom. (pcs) (Entered: 08/02/2022) |
| 08/31/2022 | 541 | ORDER granting in part and denying in part 513 Defendants' Motion to Confirm Interest Calculation pursuant to 22 U.S.C. § 6082(a)(1)(B). Signed by Judge Beth Bloom. *See attached document for full details.* (ak03) (Entered: 08/31/2022) |
| 08/31/2022 | 542 | ORDER denying 524 Defendants' Motion to Confirm the Applicability of the "One-Satisfaction Rule." Signed by Judge Beth Bloom. *See attached document for full details.* (ak03) (Entered: 08/31/2022) |
| 08/31/2022 | | Cases associated. (nan) (Entered: 09/01/2022) |

USCA11 Case: 23-10171     Document: 85-1     Date Filed: 07/07/2023     Page: 184 of 233

| | | |
|---|---|---|
| 08/31/2022 | 543 | ORDER ON DEFENDANTS MOTION TO CONSOLIDATE CASES FOR DETERMINATION OF DAMAGES; granting 525 Motion to Consolidate Cases. Accordingly, it is ORDERED AND ADJUDGED that the Motion, Carnival ECF No. 525 , MSC Cruises ECF No. 374 , Royal Caribbean ECF No. 297 , Norwegian ECF No. 411 , is GRANTED. These cases are CONSOLIDATED for trial on the issue of damages. The parties are directed to file their motions in limine, if any, in Case Number 19-cv-23591. The Clerk of Court is directed to CLOSE case numbers 19-cv-21724, 19-cv-23588, and 19-cv-23590, for administrative purposes only. Signed by Judge Beth Bloom on 8/31/2022. *See attached document for full details.* (jas) (Entered: 09/01/2022) |
| 09/01/2022 | | Civil Case Terminated. Closing Case. (jas) (Entered: 09/01/2022) |
| 12/30/2022 | 544 | FINAL JUDGMENT in favor of Havana Docks Corporation against Carnival Corporation. Signed by Judge Beth Bloom on 12/30/2022. *See attached document for full details.* (jas) (Entered: 12/30/2022) |
| 01/25/2023 | 545 | Notice of Appeal as to 544 Judgment by Carnival Corporation. Filing fee $ 505.00 receipt number AFLSDC-16268153. Within fourteen days of the filing date of a Notice of Appeal, the appellant must complete the Eleventh Circuit Transcript Order Form regardless of whether transcripts are being ordered [Pursuant to FRAP 10(b)]. For information go to our FLSD website under All Forms and look for Transcript Order Form www.flsd.uscourts.gov/forms/all-forms. (Singer, Stuart) (Entered: 01/25/2023) |
| 01/26/2023 | | Transmission of Notice of Appeal, Judgment under appeal, and Docket Sheet to US Court of Appeals re 545 Notice of Appeal, Notice has been electronically mailed. (apz) (Entered: 01/26/2023) |
| 01/27/2023 | 546 | Notice of Cross Appeal as to 544 Judgment by Havana Docks Corporation. Filing fee $ 505.00 receipt number AFLSDC-16276251. Within fourteen days of the filing date of a Notice of Appeal, the appellant must complete the Eleventh Circuit Transcript Order Form regardless of whether transcripts are being ordered [Pursuant to FRAP 10(b)]. For information go to our FLSD website under All Forms and look for Transcript Order Form www.flsd.uscourts.gov/forms/all-forms. (Martinez, Roberto) (Entered: 01/27/2023) |
| 01/30/2023 | | Transmission of Notice of Appeal, Judgment under appeal, and Docket Sheet to US Court of Appeals re 546 Notice of Cross Appeal, Notice has been electronically mailed. (apz) (Entered: 01/30/2023) |
| 02/02/2023 | 547 | Acknowledgment of Receipt of NOA from USCA re 546 Notice of Cross Appeal, filed by Havana Docks Corporation. Date received by USCA: 1/30/2023. USCA Case Number: 23-10171-D. (apz) (Entered: 02/06/2023) |
| 02/08/2023 | 548 | TRANSCRIPT INFORMATION FORM by Carnival Corporation re 545 Notice of Appeal,,. No Transcript Requested. (Singer, Stuart) (Entered: 02/08/2023) |
| 02/08/2023 | 549 | TRANSCRIPT INFORMATION FORM by Havana Docks Corporation re 546 Notice of Cross Appeal,, 545 Notice of Appeal,,. No Transcript Requested. (Martinez, Roberto) (Entered: 02/08/2023) |
| 02/08/2023 | 550 | TRANSCRIPT INFORMATION FORM by Havana Docks Corporation re 546 Notice of Cross Appeal,, 545 Notice of Appeal,,. No Transcript Requested. (Martinez, Roberto) (Entered: 02/08/2023) |
| 04/13/2023 | 551 | NOTICE of Filing Bond by Carnival Corporation (Attachments: # 1 Supplement) (pes) (Entered: 04/13/2023) |
| 04/14/2023 | 552 | NOTICE of Filing Original Supersedeas Bonds by MSC Cruises (SA), MSC Cruises S.A.. (Attachments: # 1 Supersedeas Bond) (jas) (Entered: 04/17/2023) |

# TAB MSC DS

APPEAL,CLOSED,CMM,MEDIATION,REF_DISCOV

# U.S. District Court
## Southern District of Florida (Miami)
## CIVIL DOCKET FOR CASE #: 1:19-cv-23588-BB

Havana Docks Corporation v. MSC Cruises SA CO et al
Assigned to: Judge Beth Bloom
Referred to: Retired Mag Jdg JRS Chris M McAliley (Settlement)
Lead case: 1:19-cv-23591-BB
Member case: (View Member Case)
Case in other court:  USCA, 23-10171-D
Cause: 22:6082 Cuban Liberty and Democratic Solidarity Act of
1996

Date Filed: 08/27/2019
Date Terminated: 08/31/2022
Jury Demand: Defendant
Nature of Suit: 890 Other Statutory Actions
Jurisdiction: Federal Question

**Plaintiff**

**Havana Docks Corporation**                    represented by    **Aziza F Elayan-Martinez**
                                                                   Colson Hicks Eidson
                                                                   255 Alhambra Circle
                                                                   Penthouse Suite
                                                                   Coral Gables, FL 33134
                                                                   (305)476-7400
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Rodney Stuart Margol**
                                                                   Margol , Margol, PA
                                                                   2029 North Third Street
                                                                   Jacksonville Beach, FL 32250
                                                                   9043557508
                                                                   Email: Rodney@margolandmargol.com
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Stephanie Anne Casey**
                                                                   Colson Hicks Eidson
                                                                   255 Alhambra Circle, PH
                                                                   Coral Gables, FL 33134
                                                                   (305) 476-7400
                                                                   Fax: (305) 476-7444
                                                                   Email: scasey@colson.com
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Thomas Allen Kroeger**
                                                                   The Florida Bar
                                                                   444 Brickell Avenue
                                                                   Suite M-100
                                                                   Miami, FL 33131

Email: tom@colson.com
*ATTORNEY TO BE NOTICED*

**Zachary Andrew Lipshultz**
Colson Hicks Eidson
255 Alhambra Circle
Coral Gables, FL 33134
3054767400
Email: zach@colson.com
*ATTORNEY TO BE NOTICED*

**Roberto Martinez**
Colson Hicks Eidson
255 Alhambra Circle
Penthouse
Coral Gables, FL 33134-2351
305-476-7400
Fax: 476-7444
Email: bob@colson.com
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**MSC Cruises SA CO**       represented by **Andrew T. Hernacki**
Venable LLP
600 Massachusetts Ave, NW
Washington, DC 20001
(202) 344-4264
Email: ATHernacki@venable.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James Douglas Baldridge**
Venable LLP
575 7th Street NW
Washington, DC 20004-1604
202-344-4703
Fax: 202-344-8300
Email: jdbaldridge@venable.com
*ATTORNEY TO BE NOTICED*

**Justin B. Nemeroff**
Venable LLP
600 Massachusetts Ave, NW
Washington, DC 20001
(202) 344-4215
Email: JBNemeroff@venable.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Defendant**

**MSC Cruises (USA) Inc.**                represented by **Andrew T. Hernacki**
                                         (See above for address)
                                         *PRO HAC VICE*
                                         *ATTORNEY TO BE NOTICED*

                                         **James Douglas Baldridge**
                                         (See above for address)
                                         *ATTORNEY TO BE NOTICED*

                                         **Justin B. Nemeroff**
                                         (See above for address)
                                         *PRO HAC VICE*
                                         *ATTORNEY TO BE NOTICED*

**Defendant**

**MSC Cruises SA**                       represented by **James Douglas Baldridge**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*

**Amicus**

**Cruise Lines International Association**    represented by **Darren Wayne Friedman**
                                         Foreman Friedman, PA
                                         2 S Biscayne Boulevard
                                         Suite 2300
                                         One Biscayne Tower
                                         Miami, FL 33131
                                         305-358-6555
                                         Fax: 374-9077
                                         Email: dfriedman@fflegal.com
                                         *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*

                                         **Jonathan S. Massey**
                                         Massey & Gail LLP
                                         1000 Maine Ave. SW, Suite 450
                                         Washington, DC 20024
                                         (202) 652-4511
                                         Email: jmassey@masseygail.com
                                         *PRO HAC VICE*
                                         *ATTORNEY TO BE NOTICED*

                                         **Laurence H. Tribe**
                                         Harvard Law School
                                         1575 Massachusetts Avenue
                                         Cambridge, MA 02138
                                         (617) 495-1767
                                         Email: larry@tribelaw.com
                                         *PRO HAC VICE*
                                         *ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|------------|---|-------------|

| 08/27/2019 | 1 | Complaint re Cuban Liberty and Democratic Solidarity (LIBERTAD) Act of 1996 against MSC Cruises (USA) Inc., MSC Cruises SA CO. Filing fees $ 6948.00 receipt number 113C-11936493. This amount includes the filing fee of $ 400.00 for Opening a Civil Action and $ 6,548.00 for this Action, filed by Havana Docks Corporation. (Attachments: # 1 Civil Cover Sheet, # 2 Summon(s), # 3 Summon(s))(Martinez, Roberto) (Entered: 08/27/2019) |
|---|---|---|
| 08/27/2019 | 2 | Clerks Notice of Judge Assignment to Judge Marcia G. Cooke. <br><br> Pursuant to 28 USC 636(c), the parties are hereby notified that the U.S. Magistrate Judge Jonathan Goodman is available to handle any or all proceedings in this case. If agreed, parties should complete and file the Consent form found on our website. It is not necessary to file a document indicating lack of consent. (vmz) (Entered: 08/27/2019) |
| 08/27/2019 | 3 | Summons Issued as to MSC Cruises SA CO. (vmz) (Entered: 08/27/2019) |
| 08/27/2019 | 4 | Summons Issued as to MSC Cruises (USA) Inc.. (vmz) (Entered: 08/27/2019) |
| 09/03/2019 | 5 | Notice of Pending, Refiled, Related or Similar Actions by Havana Docks Corporation (Martinez, Roberto) (Entered: 09/03/2019) |
| 09/06/2019 | 6 | ORDER OF TRANSFER to Judge Beth Bloom for all further proceedings, accepted and signed on 9/6/2019. Judge Marcia G. Cooke no longer assigned to case Signed by Judge Marcia G. Cooke on 9/6/2019. *See attached document for full details.* (pcs) (Entered: 09/06/2019) |
| 09/09/2019 | 7 | ORDER REQUIRING SCHEDULING REPORT AND CERTIFICATES OF INTERESTED PARTIES Signed by Judge Beth Bloom on 9/9/2019. *See attached document for full details.* (pcs) (Entered: 09/09/2019) |
| 09/12/2019 | 8 | NOTICE by Havana Docks Corporation *of Filing Return of Service* (Martinez, Roberto) (Entered: 09/12/2019) |
| 09/13/2019 | 9 | Unopposed Motion for Extension of Time to File Response/Reply/Answer as to 1 Complaint by MSC Cruises (USA) Inc., MSC Cruises SA CO. Attorney James Douglas Baldridge added to party MSC Cruises (USA) Inc.(pty:dft), Attorney James Douglas Baldridge added to party MSC Cruises SA CO(pty:dft). Responses due by 9/27/2019 (Baldridge, James) Modified Relief on 9/13/2019 (ls). (Entered: 09/13/2019) |
| 09/13/2019 | 10 | Clerks Notice to Filer re 9 Unopposed MOTION for Extension of Time to Respond to Complaint . **Wrong Motion Relief(s) Selected**; ERROR - The Filer selected the wrong motion relief(s) when docketing the motion. The correction was made by the Clerk. It is not necessary to refile this document but future motions filed must include applicable reliefs. (ls) (Entered: 09/13/2019) |
| 09/13/2019 | 11 | PAPERLESS ORDER granting 9 Motion for Extension of Time to File Response/Answer to Complaint by All Defendants by October 4, 2019. Re: 1 Complaint re Cuban Liberty and Democratic Solidarity (LIBERTAD) Act of 1996, filed by Havana Docks Corporation. Signed by Judge Beth Bloom (BB) (Entered: 09/13/2019) |
| 09/19/2019 | 12 | NOTICE of Attorney Appearance by Zachary Andrew Lipshultz on behalf of Havana Docks Corporation. Attorney Zachary Andrew Lipshultz added to party Havana Docks Corporation(pty:pla). (Lipshultz, Zachary) (Entered: 09/19/2019) |
| 09/30/2019 | 13 | Certificate of Other Affiliates/Corporate Disclosure Statement by Havana Docks Corporation (Martinez, Roberto) (Entered: 09/30/2019) |
| 10/02/2019 | 14 | Unopposed MOTION for Extension of Time to File Response/Reply/Answer as to 1 Complaint re Cuban Liberty and Democratic Solidarity (LIBERTAD) Act of 1996, by |

| | | |
|---|---|---|
| | | MSC Cruises (USA) Inc., MSC Cruises SA CO. (Attachments: # 1 Text of Proposed Order)(Baldridge, James) (Entered: 10/02/2019) |
| 10/02/2019 | 15 | PAPERLESS ORDER granting 14 Defendants' Motion for Extension of Time to Respond to the Complaint. Defendants shall file their response to the Complaint **on or before October 11, 2019**. Answer/response due 10/11/2019 re: 1 Complaint re Cuban Liberty and Democratic Solidarity (LIBERTAD) Act of 1996, filed by Havana Docks Corporation. Signed by Judge Beth Bloom (ak03) (Entered: 10/02/2019) |
| 10/04/2019 | 16 | STRICKEN PER DE 17 .. Joint SCHEDULING REPORT - **Rule 26(f)** by Havana Docks Corporation (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Martinez, Roberto) Modified on 10/7/2019 (lbc). (Entered: 10/04/2019) |
| 10/04/2019 | 17 | NOTICE of Striking 16 SCHEDULING REPORT - Rule 26(f)/16.1 filed by Havana Docks Corporation by Havana Docks Corporation (Martinez, Roberto) (Entered: 10/04/2019) |
| 10/04/2019 | 18 | Joint SCHEDULING REPORT - **Rule 26(f)** by Havana Docks Corporation (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Martinez, Roberto) (Entered: 10/04/2019) |
| 10/04/2019 | 19 | Joint Notice and Consent to Jurisdiction US Magistrate Judge signed by all parties . Filed by Havana Docks Corporation (Martinez, Roberto) (Entered: 10/04/2019) |
| 10/04/2019 | 20 | MOTION to Stay *Defendants' Motion for Limited Stay Pending Appeal* by MSC Cruises (USA) Inc., MSC Cruises SA CO. Responses due by 10/18/2019 (Attachments: # 1 Text of Proposed Order)(Baldridge, James) (Entered: 10/04/2019) |
| 10/04/2019 | 21 | NOTICE by MSC Cruises (USA) Inc., MSC Cruises SA CO *Certificate of Corporate Disclosure Statement & Certificate of Interested Parties* (Baldridge, James) (Entered: 10/04/2019) |
| 10/09/2019 | 22 | ORDER ON MOTION FOR LIMITED STAY PENDING APPEAL denying as moot 20 Motion to Stay. Signed by Judge Beth Bloom on 10/8/2019. *See attached document for full details.* (lbc) (Entered: 10/09/2019) |
| 10/10/2019 | 23 | ORDER SETTING TRIAL AND PRE-TRIAL SCHEDULE, REQUIRING MEDIATION, AND REFERRING CERTAIN MATTERS TO MAGISTRATE JUDGE. Amended Pleadings due by 12/9/2019., Discovery due by 10/6/2020., Expert Discovery due by 10/6/2020., Joinder of Parties due by 12/9/2019., Mediation Deadline 10/20/2020., In Limine Motions due by 10/28/2020., Dispositive Motions due by 10/28/2020., Motions due by 10/28/2020., Pretrial Stipulation due by 1/18/2021., Jury Trial set for 2/1/2021 09:00 AM in Miami Division before Judge Beth Bloom., Calendar Call set for 1/26/2021 01:45 PM in Miami Division before Judge Beth Bloom., ORDER REFERRING CASE to Magistrate Judge Lauren Fleischer Louis for Discovery Matters., ORDER REFERRING CASE to Mediation. Mediation Deadline 10/20/2020., Notice of Court Practice. Signed by Judge Beth Bloom on 10/9/2019. *See attached document for full details.* (lbc)<br><br>**Pattern Jury Instruction Builder -** To access the latest, up to date changes to the 11th Circuit Pattern Jury Instructions go to https://pji.ca11.uscourts.gov or click here. (Entered: 10/10/2019) |
| 10/11/2019 | 24 | MOTION TO DISMISS 1 Complaint re Cuban Liberty and Democratic Solidarity (LIBERTAD) Act of 1996, FOR FAILURE TO STATE A CLAIM by MSC Cruises (USA) Inc., MSC Cruises SA CO. Responses due by 10/25/2019 (Attachments: # 1 Exhibit, # 2 Text of Proposed Order)(Baldridge, James) (Entered: 10/11/2019) |
| 10/15/2019 | 25 | MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Justin B. Nemeroff. Filing Fee $ 75.00 Receipt # |

| | | |
|---|---|---|
| | | Cruises (USA) Inc., MSC Cruises SA CO. Responses due by 10/29/2019 (Attachments: # 1 Exhibit, # 2 Text of Proposed Order)(Baldridge, James) (Entered: 10/15/2019) |
| 10/15/2019 | 26 | MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Andrew T. Hernacki. Filing Fee $ 75.00 Receipt # 113C-12062949 by MSC Cruises (USA) Inc., MSC Cruises SA CO. Responses due by 10/29/2019 (Attachments: # 1 Exhibit, # 2 Text of Proposed Order)(Baldridge, James) (Entered: 10/15/2019) |
| 10/15/2019 | 27 | PAPERLESS ORDER granting 25 Motion to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Attorney Justin B. Nemeroff. Signed by Judge Beth Bloom (BB) (Entered: 10/15/2019) |
| 10/15/2019 | 28 | PAPERLESS ORDER granting 26 Motion to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Attorney Andrew T. Hernacki. Signed by Judge Beth Bloom (BB) (Entered: 10/15/2019) |
| 10/15/2019 | 29 | GENERAL ORDER ON DISCOVERY OBJECTIONS AND PROCEDURES. Signed by Magistrate Judge Lauren Fleischer Louis on 10/15/2019. *See attached document for full details.* (aw) (Entered: 10/15/2019) |
| 10/17/2019 | 30 | Unopposed MOTION for Extension of Time to File Response/Reply/Answer as to 24 MOTION TO DISMISS 1 Complaint re Cuban Liberty and Democratic Solidarity (LIBERTAD) Act of 1996, FOR FAILURE TO STATE A CLAIM by Havana Docks Corporation. (Attachments: # 1 Text of Proposed Order)(Lipshultz, Zachary) (Entered: 10/17/2019) |
| 10/17/2019 | 31 | PAPERLESS ORDER granting 30 Motion for Extension of Time to File Response to Motion by November 1, 2019. Signed by Judge Beth Bloom (BB) (Entered: 10/17/2019) |
| 10/29/2019 | 32 | Joint MOTION for Extension of Time To File Notice of Mediator Selection *& Proposed Order of Scheduling Mediation* by Havana Docks Corporation. Responses due by 11/12/2019 (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 10/29/2019) |
| 10/29/2019 | 33 | PAPERLESS ORDER granting 32 Motion for Extension of Time to File Notice of Mediator Selection and Proposed Order of Scheduling Mediation by November 8, 2019. Signed by Judge Beth Bloom (BB) (Entered: 10/29/2019) |
| 11/01/2019 | 34 | RESPONSE in Opposition re 24 MOTION TO DISMISS 1 Complaint re Cuban Liberty and Democratic Solidarity (LIBERTAD) Act of 1996, FOR FAILURE TO STATE A CLAIM filed by Havana Docks Corporation. Replies due by 11/8/2019. (Attachments: # 1 Exhibit A)(Martinez, Roberto) (Entered: 11/01/2019) |
| 11/05/2019 | 35 | Unopposed MOTION for Extension of Time to File Response/Reply/Answer as to 24 MOTION TO DISMISS 1 Complaint re Cuban Liberty and Democratic Solidarity (LIBERTAD) Act of 1996, FOR FAILURE TO STATE A CLAIM by MSC Cruises (USA) Inc., MSC Cruises SA CO. (Attachments: # 1 Text of Proposed Order)(Baldridge, James) (Entered: 11/05/2019) |
| 11/05/2019 | 36 | PAPERLESS ORDER granting 35 Defendant's Unopposed Motion for Enlargement of Time to File Reply in Support of Motion to Dismiss. Re: 34 Response in Opposition to Motion, filed by Havana Docks Corporation. Reply due by 11/15/2019. Signed by Judge Beth Bloom (ak03) (Entered: 11/05/2019) |
| 11/08/2019 | 37 | NOTICE of Mediator Selection. Added Thomas Scott. (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 11/08/2019) |

| | | |
|---|---|---|
| 11/12/2019 | 38 | ORDER Scheduling Mediation before Tom Scott. Mediation Hearing set for 10/16/2020 09:30 AM Signed by Judge Beth Bloom on 11/8/2019. *See attached document for full details.* (mc) (Entered: 11/12/2019) |
| 11/15/2019 | 39 | RESPONSE in Support re 24 MOTION TO DISMISS 1 Complaint re Cuban Liberty and Democratic Solidarity (LIBERTAD) Act of 1996, FOR FAILURE TO STATE A CLAIM filed by MSC Cruises (USA) Inc., MSC Cruises SA CO. (Baldridge, James) (Entered: 11/15/2019) |
| 01/03/2020 | 40 | VACATED per Order DE 55 . ORDER ON MOTION TO DISMISS, granting 24 Motion to Dismiss for Failure to State a Claim. Closing Case. Signed by Judge Beth Bloom on 1/3/2020. *See attached document for full details.* (pcs) Modified on 4/17/2020 (pcs). (Entered: 01/06/2020) |
| 01/31/2020 | 41 | NOTICE by Havana Docks Corporation *of Filing Declaration Aziza Elayan-Martinez in Support of Motion for Reconsideration and Leave to Amend* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10) (Martinez, Roberto) (Entered: 01/31/2020) |
| 01/31/2020 | 42 | Plaintiff's MOTION for Reconsideration re 40 Order on Motion to Dismiss for Failure to State a Claim *and Request for Leave to Amend* by Havana Docks Corporation. (Attachments: # 1 Exhibit A)(Martinez, Roberto) (Entered: 01/31/2020) |
| 02/11/2020 | 43 | Unopposed MOTION for Extension of Time to File Response/Reply/Answer *to Plaintiff's Motion for Reconsideration* by MSC Cruises (USA) Inc., MSC Cruises SA CO. (Attachments: # 1 Text of Proposed Order)(Baldridge, James) (Entered: 02/11/2020) |
| 02/11/2020 | 44 | PAPERLESS ORDER granting 43 Defendants' Unopposed Motion for an Enlargement of Time to File Response to Plaintiff's Motion for Reconsideration. Defendants shall file their response to the Motion **on or before February 19, 2020.** Re: 42 Plaintiff's MOTION for Reconsideration re 40 Order on Motion to Dismiss for Failure to State a Claim *and Request for Leave to Amend* filed by Havana Docks Corporation. Response due by 2/19/2020. Signed by Judge Beth Bloom (ak03) (Entered: 02/11/2020) |
| 02/19/2020 | 45 | RESPONSE in Opposition re 42 Plaintiff's MOTION for Reconsideration re 40 Order on Motion to Dismiss for Failure to State a Claim *and Request for Leave to Amend* filed by MSC Cruises (USA) Inc., MSC Cruises SA CO. Replies due by 2/26/2020. (Baldridge, James) (Entered: 02/19/2020) |
| 02/20/2020 | 46 | PAPERLESS ORDER Setting Hearing on Motion 42 Plaintiff's MOTION for Reconsideration re 40 Order on Motion to Dismiss for Failure to State a Claim *and Request for Leave to Amend* : **Motion Hearing set for 3/9/2020 at 09:00 AM in Miami Division before Judge Beth Bloom, 400 North Miami Avenue, Courtroom 10-2, Miami, Florida 33128.** Signed by Judge Beth Bloom (ak03) (Entered: 02/20/2020) |
| 02/24/2020 | 47 | Unopposed MOTION for Extension of Time to File Response/Reply/Answer as to 42 Plaintiff's MOTION for Reconsideration re 40 Order on Motion to Dismiss for Failure to State a Claim *and Request for Leave to Amend* by Havana Docks Corporation. (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 02/24/2020) |
| 02/24/2020 | 48 | PAPERLESS ORDER granting 47 Plaintiff's Unopposed Motion for Enlargement of Time to File Reply in Support of Motion for Reconsideration and Leave to Amend. Plaintiff shall file its reply in support of the Motion, **on or before February 28, 2020.** Re: 45 Response in Opposition to Motion, filed by MSC Cruises SA CO, MSC Cruises (USA) Inc. Reply due by 2/28/2020. Signed by Judge Beth Bloom (ak03) (Entered: 02/24/2020) |

| 02/28/2020 | 49 | REPLY to Response to Motion re 42 Plaintiff's MOTION for Reconsideration re 40 Order on Motion to Dismiss for Failure to State a Claim *and Request for Leave to Amend* filed by Havana Docks Corporation. (Martinez, Roberto) (Entered: 02/28/2020) |
|---|---|---|
| 03/05/2020 | 50 | MOTION to Bring Electronic Equipment into the courtroom *Plaintiff's Motion to Allow Demonstrative Exhibits and Electronic Equipment into the Wilkie D. Ferguson Jr., United States Courthouse for Use at Hearing* by Havana Docks Corporation. Responses due by 3/19/2020 (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 03/05/2020) |
| 03/06/2020 | 51 | PAPERLESS ORDER granting ECF No. 50 Plaintiff's Motion for leave to bring demonstrative exhibits and electronic equipment into the courtroom. Signed by Judge Beth Bloom. (ks01) (Entered: 03/06/2020) |
| 03/06/2020 | 52 | RESPONSE to Motion re 50 MOTION to Bring Electronic Equipment into the courtroom *Plaintiff's Motion to Allow Demonstrative Exhibits and Electronic Equipment into the Wilkie D. Ferguson Jr., United States Courthouse for Use at Hearing* filed by MSC Cruises (USA) Inc., MSC Cruises SA CO. Replies due by 3/13/2020. (Baldridge, James) (Entered: 03/06/2020) |
| 03/09/2020 | 53 | PAPERLESS Minute Entry for proceedings held before Judge Beth Bloom: Motion Hearing held on 3/9/2020 re 42 Plaintiffs MOTION for Reconsideration re 40 Order on Motion to Dismiss for Failure to State a Claim *and Request for Leave to Amend* filed by Havana Docks Corporation. Total time in court: 2 hour(s) : 18 minutes. Attorney Appearance(s): Rodney Stuart Margol, Zachary Andrew Lipshultz, Roberto Martinez, and Stephanie Anne Casey for Plaintiff. James Douglas Baldridge, Justin B. Nemeroff, and Andrew T. Hernacki for Defendants. Court Reporter: Yvette Hernandez, 305-523-5698 / Yvette_Hernandez@flsd.uscourts.gov. (ak03) (Entered: 03/09/2020) |
| 03/17/2020 | 54 | TRANSCRIPT of Motion Hearing held on 3/9/2020 before Judge Beth Bloom, 1 - 97 pages, Court Reporter: Yvette Hernandez, 305-523-5698 / Yvette_Hernandez@flsd.uscourts.gov. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/7/2020. Redacted Transcript Deadline set for 4/17/2020. Release of Transcript Restriction set for 6/15/2020. (yhz) (Entered: 03/17/2020) |
| 04/17/2020 | 55 | ORDER, granting 42 Plaintiff's MOTION for Reconsideration re 40 Order on Motion to Dismiss for Failure to State a Claim *and Request for Leave to Amend* filed by Havana Docks Corporation, vacating 40 Order on the Motion to Dismiss, reopening case (Amended Complaint due by 4/27/2020). Signed by Judge Beth Bloom on 4/17/2020. *See attached document for full details.* (pcs) (Entered: 04/17/2020) |
| 04/20/2020 | 56 | First AMENDED COMPLAINT against All Defendants filed in response to Order Granting Motion for Leave, filed by Havana Docks Corporation. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Martinez, Roberto) (Entered: 04/20/2020) |
| 04/20/2020 | 57 | AMENDED ORDER SETTING TRIAL AND PRE-TRIAL SCHEDULE, REQUIRING MEDIATION, AND REFERRING CERTAIN MATTERS TO MAGISTRATE JUDGE: (Amended Pleadings due by 6/19/2020., Discovery due by 1/26/2021., Expert Discovery due by 1/26/2021., Joinder of Parties due by 6/19/2020., Mediation Deadline 2/9/2021., In Limine Motions due by 2/17/2021., Dispositive Motions due by 2/17/2021., Motions due by 2/17/2021., Pretrial Stipulation due by 5/10/2021., Jury Trial set for 5/24/2021 09:00 AM in Miami Division before Judge Beth Bloom., Calendar Call set for 5/18/2021 01:45 PM in Miami Division before Judge Beth Bloom.), ORDER REFERRING CASE to Magistrate Judge Lauren F. Louis for Discovery Matters. Signed by Judge Beth Bloom on 4/20/2020. *See attached document for full details.* (pcs) |

| | | |
|---|---|---|
| | | **Pattern Jury Instruction Builder -** To access the latest, up to date changes to the 11th Circuit Pattern Jury Instructions go to https://pji.ca11.uscourts.gov or click here. (Entered: 04/20/2020) |
| 04/27/2020 | 58 | MOTION for Certificate of Appealability *MSC CRUISES' MOTION FOR CERTIFICATION FOR INTERLOCUTORY APPEAL* by MSC Cruises (USA) Inc., MSC Cruises SA CO. Responses due by 5/11/2020 (Baldridge, James) (Entered: 04/27/2020) |
| 04/28/2020 | 59 | Unopposed Motion for Extension of Time to File Response/Reply/Answer as to 56 First Amended Complaint by MSC Cruises (USA) Inc., MSC Cruises SA CO. Responses due by 5/12/2020 (Attachments: # 1 Text of Proposed Order)(Baldridge, James) Modified Relief on 4/28/2020 (ls). (Entered: 04/28/2020) |
| 04/28/2020 | 60 | Clerks Notice to Filer re 59 Unopposed MOTION for Extension of Time to file response to Plaintiff's Amended Complaint . **Wrong Motion Relief(s) Selected**; ERROR - The Filer selected the wrong motion relief(s) when docketing the motion. The correction was made by the Clerk. It is not necessary to refile this document but future motions filed must include applicable reliefs. (ls) (Entered: 04/28/2020) |
| 04/28/2020 | 61 | Joint NOTICE of Mediator Selection. Selected/Added Thomas Scott as Mediator. (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 04/28/2020) |
| 04/28/2020 | 62 | PAPERLESS ORDER granting 59 Defendants' Unopposed Motion for a Brief Enlargement of Time to File Response to Plaintiff's Amended Complaint. Defendants shall file their response to the Amended Complaint **on or before May 18, 2020**. Re: 56 Amended Complaint filed by Havana Docks Corporation response due by 5/18/2020. Signed by Judge Beth Bloom (ak03) (Entered: 04/28/2020) |
| 04/28/2020 | 63 | ORDER Scheduling Mediation before Tom Scott. Mediation Deadline 10/19/2020. Mediation Hearing set for 10/16/2020 09:30 AM Signed by Judge Beth Bloom on 4/28/2020. *See attached document for full details.* (cds) (Entered: 04/29/2020) |
| 05/04/2020 | 64 | MOTION to Stay *MSC CRUISES' MOTION FOR LIMITED STAY OF DISCOVERY* by MSC Cruises (USA) Inc., MSC Cruises SA CO. Responses due by 5/18/2020 (Attachments: # 1 Text of Proposed Order)(Baldridge, James) (Entered: 05/04/2020) |
| 05/07/2020 | 65 | RESPONSE in Opposition re 58 MOTION for Certificate of Appealability *MSC CRUISES' MOTION FOR CERTIFICATION FOR INTERLOCUTORY APPEAL* filed by Havana Docks Corporation. Replies due by 5/14/2020. (Martinez, Roberto) (Entered: 05/07/2020) |
| 05/11/2020 | 66 | Unopposed MOTION for Extension of Time to File Response/Reply/Answer as to 58 MOTION for Certificate of Appealability *MSC CRUISES' MOTION FOR CERTIFICATION FOR INTERLOCUTORY APPEAL UNOPPOSED MOTION FOR A BRIEF ENLARGEMENT OF TIE TO FILE REPLY IN SUPPORT OF DEFENDANTS' MOTION FOR CERTIFICATION FOR INTERLOCUTORY APPEAL* by MSC Cruises (USA) Inc., MSC Cruises SA CO. (Attachments: # 1 Text of Proposed Order)(Baldridge, James) (Entered: 05/11/2020) |
| 05/11/2020 | 67 | PAPERLESS ORDER granting 66 Defendants' Unopposed Motion for a Brief Enlargement of Time to File Reply in Support of Defendants' Motion for Certification for Interlocutory Appeal. Re: 58 MOTION for Certificate of Appealability *MSC CRUISES' MOTION FOR CERTIFICATION FOR INTERLOCUTORY APPEAL* filed by MSC Cruises SA CO, MSC Cruises (USA) Inc. **Reply due by 5/22/2020**. Signed by Judge Beth Bloom (ak03) (Entered: 05/11/2020) |

| 05/18/2020 | 68 | RESPONSE in Opposition re 64 MOTION to Stay *MSC CRUISES' MOTION FOR LIMITED STAY OF DISCOVERY* filed by Havana Docks Corporation. Replies due by 5/26/2020. (Martinez, Roberto) (Entered: 05/18/2020) |
|---|---|---|
| 05/18/2020 | 69 | MOTION to Dismiss with Prejudice 56 Amended Complaint by MSC Cruises (USA) Inc., MSC Cruises SA CO. Responses due by 6/1/2020 (Baldridge, James) (Entered: 05/18/2020) |
| 05/21/2020 | 70 | Unopposed MOTION for Extension of Time to File Response/Reply/Answer as to 64 MOTION to Stay *MSC CRUISES' MOTION FOR LIMITED STAY OF DISCOVERY* by MSC Cruises (USA) Inc., MSC Cruises SA CO. (Attachments: # 1 Text of Proposed Order)(Baldridge, James) (Entered: 05/21/2020) |
| 05/21/2020 | 71 | PAPERLESS ORDER granting 70 Motion for Extension of Time until June 1, 2020 to File its Reply in support of MSC Cruises' Motion for Limited Stay. Signed by Judge Beth Bloom (BB) (Entered: 05/21/2020) |
| 05/22/2020 | 72 | RESPONSE in Support re 58 MOTION for Certificate of Appealability *MSC CRUISES' MOTION FOR CERTIFICATION FOR INTERLOCUTORY APPEAL* filed by MSC Cruises (USA) Inc., MSC Cruises SA CO. (Baldridge, James) (Entered: 05/22/2020) |
| 06/01/2020 | 73 | RESPONSE in Opposition re 69 MOTION to Dismiss with Prejudice 56 Amended Complaint filed by Havana Docks Corporation. Replies due by 6/8/2020. (Martinez, Roberto) (Entered: 06/01/2020) |
| 06/01/2020 | 74 | RESPONSE in Support re 64 MOTION to Stay *MSC CRUISES' MOTION FOR LIMITED STAY OF DISCOVERY* filed by MSC Cruises (USA) Inc., MSC Cruises SA CO. (Baldridge, James) (Entered: 06/01/2020) |
| 06/05/2020 | 75 | Unopposed MOTION for Extension of Time to File Response/Reply/Answer as to 69 MOTION to Dismiss with Prejudice 56 Amended Complaint *Unopposed Motion for Brief Enlargement of the Deadline to File Reply in Support of its Motion to Dismiss the Amended Complaint and of Plaintiff's Deadline to Amend the Pleadings* by MSC Cruises (USA) Inc., MSC Cruises SA CO. (Attachments: # 1 Text of Proposed Order)(Baldridge, James) (Entered: 06/05/2020) |
| 06/05/2020 | 76 | PAPERLESS ORDER granting 75 Motion for Extension of Time to File Reply in Support of its Motion to Dismiss the Amended Complaint by June 22, 2020. Signed by Judge Beth Bloom (BB) (Entered: 06/05/2020) |
| 06/22/2020 | 77 | RESPONSE in Support re 69 MOTION to Dismiss with Prejudice 56 Amended Complaint *REPLY IN SUPPORT OF MSC CRUISES' MOTION TO DISMISS THE AMENDED COMPLAINT* filed by MSC Cruises (USA) Inc., MSC Cruises SA CO. (Baldridge, James) (Entered: 06/22/2020) |
| 06/24/2020 | 78 | ORDER denying 58 Motion for Certificate of Appealability; denying 64 Motion to Stay. Signed by Judge Beth Bloom on 6/24/2020. *See attached document for full details.* (pcs) (Entered: 06/24/2020) |
| 07/09/2020 | 79 | **NOTICE of Hearing** by ATTORNEY: Discovery Hearing set for 7/27/2020 03:00 PM before Magistrate Judge Lauren Fleischer Louis. (Casey, Stephanie) (Entered: 07/09/2020) |
| 07/09/2020 | 80 | Joint MOTION for Protective Order *JOINT MOTION FOR ENTRY OF STIPULATED CONFIDENTIALITY AND PROTECTIVE ORDER* by MSC Cruises (USA) Inc., MSC Cruises SA CO. (Attachments: # 1 Text of Proposed Order Stipulated[Proposed] Confidentiality & Protective Order)(Baldridge, James) (Entered: 07/09/2020) |

| | | |
|---|---|---|
| 07/10/2020 | 81 | STIPULATED CONFIDENTIALITY AND PROTECTIVE ORDER granting 80 Motion for Protective Order. Signed by Magistrate Judge Lauren Fleischer Louis on 7/10/2020. *See attached document for full details.* (pcs) (Entered: 07/10/2020) |
| 07/13/2020 | 82 | Notice of Supplemental Authority re 69 MOTION to Dismiss with Prejudice 56 Amended Complaint *MSC Cruises' Notice of Supplemental Authority in Support of its Motion to Dismiss* by MSC Cruises (USA) Inc., MSC Cruises SA CO (Attachments: # 1 Exhibit) (Baldridge, James) (Entered: 07/13/2020) |
| 07/13/2020 | 83 | PAPERLESS ORDER setting telephonic discovery hearing re 79 Notice. A telephonic hearing on the Parties' noticed dispute is set for July 27, 2020 at 3:00 PM. At the hearing time, participants shall attend by dialing: 1 (866) 434-5269, enter access code number 9978869 followed by the (#) sign, enter security code number 5710 followed by the (#) sign. Counsel arguing any motion must dial in from a landline; all other attendees, after noting appearance, must remain on mute. Signed by Magistrate Judge Lauren Fleischer Louis on 7/13/2020. (agn) (Entered: 07/13/2020) |
| 07/27/2020 | 84 | PAPERLESS Minute Entry for proceedings held before Magistrate Judge Lauren Fleischer Louis: Telephonic Discovery Hearing held on 7/27/2020. Parties to adhere to rulings made in court. Written order to follow.Total time in court: 1 hour(s) : 15 minutes. Attorney Appearance(s): Zachary Andrew Lipshultz, Roberto Martinez, Stephanie Anne Casey, James Douglas Baldridge, Andrew T. Hernacki. (Digital 15:00:26) (aw). (Entered: 07/28/2020) |
| 08/04/2020 | 85 | Notice of Supplemental Authority re 69 MOTION to Dismiss with Prejudice 56 Amended Complaint *NOTICE OF SUPPLEMENTAL AUTHORITY IN SUPPORT OF MOTION TO DISMISS* by MSC Cruises (USA) Inc., MSC Cruises SA CO (Attachments: # 1 Exhibit Opinion & Order) (Baldridge, James) (Entered: 08/04/2020) |
| 08/06/2020 | 86 | MOTION for Leave to File *Response to Notices of Supplemental Authority* by Havana Docks Corporation. (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 08/06/2020) |
| 08/07/2020 | 87 | **NOTICE of Hearing** by ATTORNEY: Discovery Hearing set for 8/25/2020 01:30 PM before Magistrate Judge Lauren Fleischer Louis. (Casey, Stephanie) (Entered: 08/07/2020) |
| 08/10/2020 | 88 | RESPONSE in Opposition re 86 MOTION for Leave to File *Response to Notices of Supplemental Authority MSC CRUISES' OPPOSITION TO PLAINTIFF'S MOTION FOR LEAVE TO FILE RESPONSE TO NOTICES OF SUPPLEMENTAL AUTHORITY* filed by MSC Cruises (USA) Inc., MSC Cruises SA CO. Replies due by 8/17/2020. (Baldridge, James) (Entered: 08/10/2020) |
| 08/24/2020 | 89 | Notice of Supplemental Authority re 73 Response in Opposition to Motion, 69 MOTION to Dismiss with Prejudice 56 Amended Complaint by Havana Docks Corporation (Attachments: # 1 Exhibit A - Cueto Iglesias v. Pernod Opinion) (Martinez, Roberto) (Entered: 08/24/2020) |
| 08/24/2020 | 90 | TRANSCRIPT of Hearing held on 7/27/20 before Magistrate Judge Lauren Fleischer Louis, 1-45 pages, Court Reporter: Joanne Mancari, 305-523-5635. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 9/14/2020. Redacted Transcript Deadline set for 9/24/2020. Release of Transcript Restriction set for 11/23/2020. (hh) (Entered: 08/25/2020) |
| 08/25/2020 | 91 | DISCOVERY ORDER on 79 Noticed Discovery Dispute. Signed by Magistrate Judge Lauren Fleischer Louis on 8/25/2020. *See attached document for full details.* (agn) |

| 08/25/2020 | 92 | PAPERLESS Minute Entry for proceedings held before Magistrate Judge Lauren Fleischer Louis: Discovery Hearing held on 8/25/2020. Parties to adhere to the Court's rulings as stated on the record. Written order to follow. A Discovery Status Conference is set for September 8, 2020 at 1:30 PM in Miami Division before Magistrate Judge Lauren Fleischer Louis. Total time in court: 1 hour(s) : 30 minutes. Attorney Appearance(s): Zachary Andrew Lipshultz, Roberto Martinez, Stephanie Anne Casey, Aziza F Elayan-Martinez, James Douglas Baldridge, Justin B. Nemeroff, Andrew T. Hernacki. (Digital 13:29:03/L_02_8-25-2020 zoom) (aw) (Entered: 08/25/2020) |
|---|---|---|
| 08/27/2020 | 93 | ORDER ON DISCOVERY DISPUTES re 87 . Signed by Magistrate Judge Lauren Fleischer Louis on 8/27/2020. *See attached document for full details.* (agn) (Entered: 08/27/2020) |
| 09/08/2020 | 94 | ORDER denying 69 Motion to Dismiss; denying as moot 86 Motion for Leave to File. Answer to Amended Complaint due 9/18/2020. Signed by Judge Beth Bloom on 9/7/2020. *See attached document for full details.* (pcs) (Entered: 09/08/2020) |
| 09/08/2020 |  | Set/Reset Answer Due Deadline per DE 94 : MSC Cruises (USA) Inc. response due 9/18/2020; MSC Cruises SA CO response due 9/18/2020. (pcs) (Entered: 09/08/2020) |
| 09/08/2020 | 95 | PAPERLESS Minute Entry for proceedings held before Magistrate Judge Lauren Fleischer Louis: Discovery Hearing held on 9/8/2020. A Further Discovery Status Conference on deposition protocol and document production completion is set for September 23, 2020 at 1:30 PM in Miami Division before Magistrate Judge Lauren Fleischer Louis. Total time in court: 35 minutes. Attorney Appearance(s): Rodney Stuart Margol, Roberto Martinez, Stephanie Anne Casey, Aziza F Elayan-Martinez, James Douglas Baldridge, Justin B. Nemeroff, Andrew T. Hernacki. Total time in court: 35 minutes. (Digital 13:45:15/LFL_03_9-8-2020 zoom)) (aw) (Entered: 09/08/2020) |
| 09/09/2020 | 96 | TRANSCRIPT of Hearing held on 8/25/2020 before Magistrate Judge Lauren Fleischer Louis, 1-62 pages, Court Reporter: Joanne Mancari, 305-523-5635. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 9/30/2020. Redacted Transcript Deadline set for 10/13/2020. Release of Transcript Restriction set for 12/8/2020. (apz) (Entered: 09/09/2020) |
| 09/11/2020 | 97 | TRANSCRIPT of Hearing held on 9/8/20 before Magistrate Judge Lauren Fleischer Louis, 1-15 pages, Court Reporter: Joanne Mancari, 305-523-5635. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/2/2020. Redacted Transcript Deadline set for 10/13/2020. Release of Transcript Restriction set for 12/10/2020. (hh) (Entered: 09/11/2020) |
| 09/18/2020 | 98 | ANSWER and Affirmative Defenses to Amended Complaint by MSC Cruises (USA) Inc., MSC Cruises SA CO. (Baldridge, James) (Entered: 09/18/2020) |
| 09/22/2020 | 99 | MOTION for Leave to File *Second Amended Complaint* by Havana Docks Corporation. (Attachments: # 1 Exhibit A - Proposed Second Amended Complaint)(Martinez, Roberto) (Entered: 09/22/2020) |
| 09/23/2020 | 100 | PAPERLESS Minute Entry for proceedings held before Magistrate Judge Lauren Fleischer Louis: Discovery Status Conference held on 9/23/2020. Next Status Conference Re: Discovery Matters is set for October 14, 2020 at 1:30 PM in Miami Division before Magistrate Judge Lauren Fleischer Louis. Total time in court: 30 minutes. Attorney |

| | | |
|---|---|---|
| | | Appearance(s): Zachary Andrew Lipshultz, Roberto Martinez, Stephanie Anne Casey, Aziza F Elayan-Martinez, James Douglas Baldridge, Justin B. Nemeroff, Andrew T. Hernacki. (Digital 13:27:53/LFL_01_9.23.2020 zoom) (aw) (Entered: 09/24/2020) |
| 09/25/2020 | | Reset Hearings per 100 Minute Entry. Status Conference Re: Discovery Matters set for 10/14/2020 01:30 PM in Miami Division before Magistrate Judge Lauren Fleischer Louis. (asl) (Entered: 09/25/2020) |
| 10/06/2020 | 101 | RESPONSE to Motion re 99 MOTION for Leave to File *Second Amended Complaint* filed by MSC Cruises (USA) Inc., MSC Cruises SA CO. Replies due by 10/13/2020. (Baldridge, James) (Entered: 10/06/2020) |
| 10/06/2020 | 102 | ORDER granting 99 Motion for Leave to File Second Amended Complaint. Second Amended Complaint due by 10/14/2020. Signed by Judge Beth Bloom on 10/6/2020. *See attached document for full details.* (pcs) (Entered: 10/06/2020) |
| 10/07/2020 | 103 | **NOTICE of Hearing** by ATTORNEY: Discovery Hearing set for 10/14/2020 01:30 PM in Miami Division before Magistrate Judge Lauren Fleischer Louis. (Baldridge, James) (Entered: 10/07/2020) |
| 10/08/2020 | 104 | Second AMENDED COMPLAINT against MSC Cruises (USA) Inc., MSC Cruises SA CO filed in response to Order Granting Motion for Leave, filed by Havana Docks Corporation. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Summon(s))(Casey, Stephanie) (Entered: 10/08/2020) |
| 10/09/2020 | 105 | Clerks Notice to Filer re 104 Amended Complaint/Amended Notice of Removal. **Parties/Mediator Not Added**. ERROR. The Filer failed to add all parties from the complaint/petition/removal etc. Filer is instructed to file a Notice of Entry of Parties Listed into CM/ECF and add the additional parties. (lbc) (Entered: 10/09/2020) |
| 10/09/2020 | 106 | Clerks Notice to Filer re: Summons(es) cannot be issued, DE 104 . The new party(ies) on the summons(es) need to be added to the case. (lbc) (Entered: 10/09/2020) |
| 10/09/2020 | 107 | Notice of Entry of Parties Listed on 104 Amended Complaint/Amended Notice of Removal, into CM/ECF. NOTE: New Filer(s) will appear twice, since they are also a new party in the case. New Filer(s)/Party(s): MSC Cruises SA. (Martinez, Roberto) (Entered: 10/09/2020) |
| 10/14/2020 | 108 | NOTICE of Filing Proposed Summons(es) by Havana Docks Corporation re 107 Notice of Entry of Parties Listed into CM/ECF, filed by Havana Docks Corporation (Martinez, Roberto) (Entered: 10/14/2020) |
| 10/14/2020 | 109 | PAPERLESS Minute Entry for proceeding held before Magistrate Judge Lauren Fleischer Louis: Discovery Status Conference held on 10/14/2020. Written order to follow memorializing rulings on Defendant's noticed disputes. Parties to adhere to deadlines for briefing as set in open court if Defendant elects to move to compel on the issue for which leave has been granted.

A Discovery Status Conference is set for November 9, 2020 at 8:30 AM. Total time in court: 1 hour(s) : 55 minutes. Attorney Appearance(s): Zachary Andrew Lipshultz, Roberto Martinez, Stephanie Anne Casey, Aziza F Elayan-Martinez, James Douglas Baldridge, Justin B. Nemeroff. (Digital 13:336:13/LFL_02_10.14.2020 zoom) (aw) (Entered: 10/14/2020) |
| 10/16/2020 | 110 | Summons Issued as to MSC Cruises SA. (kpe) (Entered: 10/16/2020) |
| 10/19/2020 | 113 | TRANSCRIPT of Hearing held on 10/14/2020 before Magistrate Judge Lauren Fleischer Louis, 1-57 pages, Court Reporter: Joanne Mancari, 305-523-5635. Transcript may be viewed at the court public terminal or purchased by contacting the Court |

| | | Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 11/9/2020. Redacted Transcript Deadline set for 11/19/2020. Release of Transcript Restriction set for 1/19/2021. (apz) (Entered: 10/21/2020) |
|---|---|---|
| 10/20/2020 | [111](#) | MEDIATION REPORT by Thomas Scott. Disposition: Adjourned.(Scott, Thomas) (Entered: 10/20/2020) |
| 10/20/2020 | [112](#) | Discovery Order re [103](#) Notice of Hearing. Signed by Magistrate Judge Lauren Fleischer Louis on 10/20/2020. *See attached document for full details.* (agn) (Entered: 10/20/2020) |
| 10/22/2020 | [114](#) | TRANSCRIPT of Discovery Status Proceeding held on 9/23/20 before Magistrate Judge Lauren Fleischer Louis, 1-20 pages, Court Reporter: Other, 305-523-5635. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 11/12/2020. Redacted Transcript Deadline set for 11/23/2020. Release of Transcript Restriction set for 1/20/2021. (hh) (Entered: 10/22/2020) |
| 10/22/2020 | [115](#) | ANSWER and Affirmative Defenses to Amended Complaint with Jury Demand *MSC CRUISES (USA) INC. AND MSC CRUISES SA CO.'S ANSWER TO SECOND AMENDED COMPLAINT* by MSC Cruises (USA) Inc., MSC Cruises SA CO. (Baldridge, James) (Entered: 10/22/2020) |
| 10/23/2020 | 116 | PAPERLESS ORDER Amending [112](#) Discovery Order. Defendants' motion to compel is due by no later than October 28, 2020. Response due by November 6, 2020. The rulings memorialized in [112](#) remain unchanged in all other respects. Signed by Magistrate Judge Lauren Fleischer Louis on 10/23/2020. (agn) (Entered: 10/23/2020) |
| 10/28/2020 | [117](#) | Defendant's MOTION to Compel *Discovery* by MSC Cruises (USA) Inc., MSC Cruises SA CO. Responses due by 11/12/2020 (Attachments: # [1](#) Exhibit A - HDC's Responses to MSC Cruises' ROGs and RPDs, # [2](#) Exhibit B - 10.14.20 Hearing Transcript, # [3](#) Exhibit C - HDC Financial Statement, # [4](#) Exhibit D - HDC Shareholders Email)(Baldridge, James) (Entered: 10/28/2020) |
| 11/04/2020 | 118 | Telephonic information for Discovery Status Conference set November 9, 2020 at 8:30 a.m.: Appearances may be made by dialing: 1 (866) 434-5269, enter access code number 9978869 followed by the (#) sign, enter security code number 5710 followed by the (#) sign. (aw) (Entered: 11/04/2020) |
| 11/06/2020 | [119](#) | RESPONSE in Opposition re [117](#) Defendant's MOTION to Compel *Discovery* filed by Havana Docks Corporation. Replies due by 11/13/2020. (Martinez, Roberto) (Entered: 11/06/2020) |
| 11/08/2020 | 120 | PAPERLESS ORDER Cancelling Hearing on [117](#) Defendant's Motion to Compel. The Court is closed due to safety concerns regarding Tropical Storm Eta. A hearing on the motion will be reset by separate order. Signed by Magistrate Judge Lauren Fleischer Louis on 11/8/2020. (agn) (Entered: 11/08/2020) |
| 11/10/2020 | 121 | PAPERLESS ORDER Resetting Hearing. The Hearing on [117](#) Defendant's Motion to Compel and Status Conference are reset for November 12, 2020 at 12:00 PM in Miami Division before Magistrate Judge Lauren Fleischer Louis. Zoom instructions to follow by separate email. Signed by Magistrate Judge Lauren Fleischer Louis on 11/10/2020. (aw) (Entered: 11/10/2020) |
| 11/12/2020 | 122 | PAPERLESS Minute Entry for proceedings held before Magistrate Judge Lauren Fleischer Louis: Motion Hearing held on 11/12/2020 re [117](#) Defendants' Motion to Compel, Discovery Status Conference held on 11/12/2020. Parties to adhere to the |

| | | |
|---|---|---|
| | | Court's rulings as stated on the record. Written order to follow on Defendants' Motion to compel, which was granted in part and denied in part.<br><br>A Discovery Status Conference is set for December 3, 2020 at 9:00 AM in Miami Division before Magistrate Judge Lauren Fleischer Louis. Zoom instructions to follow by separate email. Total time in court: 2 hour(s). Attorney Appearance(s): Zachary Andrew Lipshultz, Roberto Martinez, Stephanie Anne Casey, Justin B. Nemeroff, Andrew T. Hernacki. (Digital 11:58:39/LFL_01_11.12.2020 zoom) (aw) (Entered: 11/13/2020) |
| 11/14/2020 | | Reset (to reflect year 2020) Status Conference Re: Discovery Matters set for 12/3/2020 09:00 AM in Miami Division before Magistrate Judge Lauren Fleischer Louis. (mr1) (Entered: 11/14/2020) |
| 11/16/2020 | 123 | ORDER granting in part and denying in part 117 Motion to Compel. Signed by Magistrate Judge Lauren Fleischer Louis on 11/16/2020. *See attached document for full details.* (agn) (Entered: 11/16/2020) |
| 11/16/2020 | 124 | TRANSCRIPT of Hearing held on 11/12/2020 before Magistrate Judge Lauren Fleischer Louis, 1-77 pages, Court Reporter: Joanne Mancari, 305-523-5635. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/7/2020. Redacted Transcript Deadline set for 12/17/2020. Release of Transcript Restriction set for 2/16/2021. (apz) (Entered: 11/17/2020) |
| 11/19/2020 | 125 | NOTICE of Filing Proposed Summons(es) *for MSC Cruises SA* by Havana Docks Corporation (Martinez, Roberto) (Entered: 11/19/2020) |
| 11/20/2020 | 126 | Summons Issued as to MSC Cruises SA. (pcs) (Entered: 11/20/2020) |
| 11/30/2020 | 127 | SUMMONS (Affidavit) Returned Executed on 104 Amended Complaint/Amended Notice of Removal, with a 21 day response/answer filing deadline pursuant to Fed. R. Civ. P. 12 by Havana Docks Corporation. MSC Cruises SA served on 11/27/2020, answer due 12/18/2020. (Martinez, Roberto) (Entered: 11/30/2020) |
| 12/02/2020 | 128 | **NOTICE of Hearing** by ATTORNEY: Discovery Hearing set for 12/3/2020 09:00 AM in Miami Division before Magistrate Judge Lauren Fleischer Louis. (Martinez, Roberto) (Entered: 12/02/2020) |
| 12/03/2020 | 129 | PAPERLESS Minute Entry for proceedings held before Magistrate Judge Lauren Fleischer Louis: Discovery Status Conference held on 12/3/2020. Total time in court: 20 minutes. Attorney Appearance(s): Zachary Andrew Lipshultz, Roberto Martinez, Stephanie Anne Casey, James Douglas Baldridge, Justin B. Nemeroff, Andrew T. Hernacki. (Digital 08:58:53/LFL12.3.2020 zoom) (aw) (Entered: 12/03/2020) |
| 12/04/2020 | 130 | Joint MOTION for Extension of Time Joint Motion to Modify Case Schedule by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO. Attorney James Douglas Baldridge added to party MSC Cruises SA(pty:dft). Responses due by 12/18/2020 (Attachments: # 1 Text of Proposed Order Proposed Order)(Baldridge, James) (Entered: 12/04/2020) |
| 12/04/2020 | 131 | ORDER GRANTING JOINT MOTION TO ENLARGE DISCOVERY DEADLINES granting 130 Motion for Extension of Time. Discovery due by 2/19/2021. Expert Discovery due by 2/19/2021. Mediation Deadline 2/19/2021. Dispositive Motions due by 3/12/2021. Motions due by 3/12/2021. Signed by Judge Beth Bloom on 12/4/2020. *See attached document for full details.* (pcs) (Entered: 12/04/2020) |

| 12/07/2020 | 132 | TRANSCRIPT of Hearing held on 12/3/20 before Magistrate Judge Lauren Fleischer Louis, 1-15 pages, Court Reporter: Joanne Mancari, 305-523-5635. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/28/2020. Redacted Transcript Deadline set for 1/7/2021. Release of Transcript Restriction set for 3/8/2021. (hh) (Entered: 12/08/2020) |
|---|---|---|
| 12/18/2020 | 133 | ANSWER and Affirmative Defenses to Amended Complaint *Second Amended Complaint* by MSC Cruises SA. (Baldridge, James) (Entered: 12/18/2020) |
| 01/13/2021 | 134 | Corporate Disclosure Statement *MSC Cruises S.A.'s Certificate of Interested Parties and Corporate Disclosure Statement* by MSC Cruises SA (Baldridge, James) (Entered: 01/13/2021) |
| 01/20/2021 | 135 | Defendant's EXPEDITED MOTION Extension of Time and Continuance of Trial Date by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO. (Attachments: # 1 Affidavit Affidavit of J. Douglas Baldridge, Esq., # 2 Text of Proposed Order Proposed Order)(Baldridge, James) (Entered: 01/20/2021) |
| 01/21/2021 | 136 | NOTICE by Havana Docks Corporation *of Intent to Respond to Defendant's Motion for Extension of Time (D.E. 135)* (Martinez, Roberto) (Entered: 01/21/2021) |
| 01/21/2021 | 137 | RESPONSE to Motion re 135 Defendant's EXPEDITED MOTION Extension of Time and Continuance of Trial Date filed by Havana Docks Corporation. Replies due by 1/28/2021. (Martinez, Roberto) (Entered: 01/21/2021) |
| 01/21/2021 | 138 | ORDER AMENDING SCHEDULING ORDER AND CERTAIN PRETRIAL DEADLINES granting in part and denying in part 135 Defendant's EXPEDITED MOTION Extension of Time and Continuance of Trial Date filed by MSC Cruises SA CO, MSC Cruises (USA) Inc., MSC Cruises SA. ( Discovery due by 5/14/2021., Fact Discovery due by 5/14/2021., Expert Discovery due by 5/14/2021., Mediation Deadline 2/19/2021., In Limine Motions due by 8/20/2021., Dispositive Motions due by 5/28/2021., Motions due by 8/20/2021., Pretrial Stipulation due by 10/11/2021., Jury Trial set for 10/25/2021 09:00 AM in Miami Division before Judge Beth Bloom., Calendar Call set for 10/19/2021 01:45 PM in Miami Division before Judge Beth Bloom.) Signed by Judge Beth Bloom on 1/21/2021. *See attached document for full details.* (pcs) (Entered: 01/21/2021) |
| 02/17/2021 | 139 | **NOTICE of Hearing** by ATTORNEY: Discovery Hearing set for 3/3/2021 12:00 PM in Miami Division before Magistrate Judge Lauren Fleischer Louis. (Martinez, Roberto) (Entered: 02/17/2021) |
| 02/20/2021 | 140 | MEDIATION REPORT by Thomas Scott. Disposition: Adjourned.(Scott, Thomas) (Entered: 02/20/2021) |
| 03/02/2021 | 141 | Zoom instructions for Discovery Hearing set 3/3/2021 at 12:00 p.m., are as follows: Meeting ID: 161 072 9895; Passcode: 322278. (aw) (Entered: 03/02/2021) |
| 03/03/2021 | 142 | Joint MOTION for Protective Order *Joint Motion for Entry of Amended Stipulated Confidentiality and Protective Order* by Havana Docks Corporation. (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 03/03/2021) |
| 03/03/2021 | 143 | PAPERLESS Minute Order for proceedings held before Magistrate Judge Lauren Fleischer Louis: Discovery Hearing held on 3/3/2021. Leave granted for Plaintiff to brief motion to compel documents withheld on privilege. Motion to be filed by March 12, 2021; response due by March 22, 2021 and any reply by March 29, 2021. Total time in court: 13 minutes. Attorney Appearance(s): Zachary Andrew Lipshultz, Roberto |

| | | Martinez; James Douglas Baldridge, Justin B. Nemeroff; Christopher Walden. (Digital 11:57:40/LFL_01_3.3.2021 zoom) (aw) (Entered: 03/04/2021) |
|---|---|---|
| 03/04/2021 | 144 | ORDER granting 142 Motion for Protective Order. Signed by Magistrate Judge Lauren Fleischer Louis on 3/4/2021. *See attached document for full details.* (eb00) (Entered: 03/04/2021) |
| 03/12/2021 | 145 | Unopposed MOTION for Extension of Time to Brief Privilege Challenge by Havana Docks Corporation. Responses due by 3/26/2021 (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 03/12/2021) |
| 03/12/2021 | 146 | PAPERLESS ORDER GRANTING 145 Motion for Extension of Time to Brief Privilege Challenge. This cause is before the Court on Plaintiff's Unopposed Motion to Enlarge Briefing Deadlines for Privilege Challenges 145 . The briefing schedule 143 is hereby amended as follows. Leave is granted for Plaintiff to file a motion on or before 3/15/2021; Defendants Response shall be due 3/25/2021; and Plaintiff shall submit a Reply by 3/29/2021. Signed by Magistrate Judge Lauren Fleischer Louis on 3/12/2021. (eb00) (Entered: 03/12/2021) |
| 03/15/2021 | 147 | TRANSCRIPT of Discovery Hearing held on 3/3/2021 before Magistrate Judge Lauren Fleischer Louis, 1-10 pages, Court Reporter: Joanne Mancari, 305-523-5635. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/5/2021. Redacted Transcript Deadline set for 4/15/2021. Release of Transcript Restriction set for 6/14/2021. (apz) (Entered: 03/15/2021) |
| 03/15/2021 | 148 | MOTION to Compel *Production of Evidence Withheld under Attorney Client Privilege* by Havana Docks Corporation. Responses due by 3/29/2021 (Attachments: # 1 Exhibit A - MSC Privilege Log, # 2 Exhibit D - Lobbying Letter to Secretary of State, # 3 Exhibit F - Dep. of L. Vidal, # 4 Exhibit G - Dep. of NCL Rep. H. Cancio, # 5 Exhibit K - Privilege Log Excerpts re COMAR)(Martinez, Roberto) (Entered: 03/15/2021) |
| 03/16/2021 | 149 | Unopposed MOTION for Leave to File *Exhibits B, C, E, H, I and J to Motion to Compel (D.E. 148) Under Seal* by Havana Docks Corporation. (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 03/16/2021) |
| 03/25/2021 | 150 | RESPONSE in Opposition re 148 MOTION to Compel *Production of Evidence Withheld under Attorney Client Privilege* filed by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO. Replies due by 4/1/2021. (Attachments: # 1 Exhibit A - 3/3/21 Hearing Transcript)(Baldridge, James) (Entered: 03/25/2021) |
| 03/26/2021 | 151 | PAPERLESS ORDER granting 149 Motion for Leave to File exhibits under seal. Havana Docks may file under seal exhibits to the Motion that have been designated confidential. *Clerks Notice: Filer must separately re-file the amended pleading pursuant to Local Rule 15.1, unless otherwise ordered by the Judge*. Signed by Magistrate Judge Lauren Fleischer Louis on 3/26/2021. (LFL) (Entered: 03/26/2021) |
| 03/26/2021 | | SYSTEM ENTRY - Docket Entry 152 [misc] restricted/sealed until further notice. (517538) (Entered: 03/26/2021) |
| 03/29/2021 | 153 | REPLY to Response to Motion re 148 MOTION to Compel *Production of Evidence Withheld under Attorney Client Privilege* filed by Havana Docks Corporation. (Attachments: # 1 Exhibit A - MSC's Amended Initial Disclosures)(Martinez, Roberto) (Entered: 03/29/2021) |
| 04/05/2021 | 154 | Defendant's MOTION for Leave to File *Sur-Reply in Opposition to Plaintiff's Motion to Compel Production of Evidence Withheld Under the Attorney-Client Privilege* by MSC |

| | | |
|---|---|---|
| | | Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA 2003 (Attachments: # 1 Text of Proposed Order)(Baldridge, James) (Entered: 04/05/2021) |
| 04/07/2021 | 155 | ORDER denying 154 Motion for Leave to File and setting Motion Hearing re 148 Motion to Compel Production of Evidence Withheld under Attorney Client Privilege by Havana Docks Corporation. A Motion Hearing is set for 4/22/2021 09:30 AM in Miami Division before Magistrate Judge Lauren Fleischer Louis. Zoom instructions are as follows: Meeting ID: 161 606 0286; Passcode: 018620. Signed by Magistrate Judge Lauren Fleischer Louis on 4/6/2021. *See attached document for full details.* (eb00) (Entered: 04/07/2021) |
| 04/20/2021 | 156 | Unopposed MOTION for Leave to File *Under Seal Supplemental Material in Support of Motion to Compel (D.E. 148)* by Havana Docks Corporation. (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 04/20/2021) |
| 04/20/2021 | 157 | PAPERLESS ORDER granting 156 Motion for Leave to File Under Seal Supplemental Material. Havana Docks may file under seal Supplemental Material in Support of the Motion to Compel that has been designated confidential. *Clerks Notice: Filer must separately re-file the amended pleading pursuant to Local Rule 15.1, unless otherwise ordered by the Judge.* Signed by Magistrate Judge Lauren Fleischer Louis on 4/20/2021. (eb00) (Entered: 04/20/2021) |
| 04/20/2021 | | SYSTEM ENTRY - Docket Entry 158 [misc] restricted/sealed until further notice. (517538) (Entered: 04/20/2021) |
| 04/22/2021 | 159 | PAPERLESS Minute Entry for proceedings held before Magistrate Judge Lauren Fleischer Louis: Motion Hearing held on 4/22/2021 re 148 Motion to Compel. Written order to follow. Total time in court: 1 hour(s) : 10 minutes. Attorney Appearance(s): Zachary Andrew Lipshultz, Roberto Martinez, Stephanie Anne Casey, James Douglas Baldridge, Justin B. Nemeroff, Andrew T. Hernacki. (Digital 09:22:44) (aw) (Entered: 04/23/2021) |
| 04/23/2021 | 160 | Joint MOTION for Extension of Time Joint Motion to Enlarge Case Deadlines by Havana Docks Corporation. Responses due by 5/7/2021 (Attachments: # 1 Text of Proposed Order)(Casey, Stephanie) (Entered: 04/23/2021) |
| 04/26/2021 | 161 | TRANSCRIPT of motion to compel held on 4-22-2021 before Magistrate Judge Lauren Fleischer Louis, 1-41 pages, Court Reporter: Dawn Savino, 305-523-5598 / Dawn_Savino@flsd.uscourts.gov. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/17/2021. Redacted Transcript Deadline set for 5/27/2021. Release of Transcript Restriction set for 7/26/2021. (Savino, Dawn) (Entered: 04/26/2021) |
| 04/26/2021 | 162 | AMENDED Scheduling ORDER and certain pretrial deadlines: ( Expert Discovery due by 8/6/2021, Fact Discovery due by 8/6/2021., Dispositive Motions due by 8/20/2021, In Limine Motions due by 11/12/2021., All pretrial Motions due by 11/12/2021., Joint Pretrial Stipulation due by 1/18/2022., Calendar Call set for 1/25/2022 01:45 PM in Miami Division before Judge Beth Bloom., Jury Trial set for 1/31/2022 09:00 AM in Miami Division before Judge Beth Bloom.) Signed by Judge Beth Bloom on 4/26/2021. *See attached document for full details.* (lk) (Entered: 04/26/2021) |
| 04/28/2021 | 163 | PAPERLESS ORDER granting 160 Motion for Extension of Time to Enlarge Case Deadlines. See Amended Scheduling Order at ECF No. 162 . Signed by Judge Beth Bloom (BB) (Entered: 04/28/2021) |

| | | |
|---|---|---|
| 06/04/2021 | 164 | Joint MOTION for Extension of Time Joint Motion to Enlarge Expert Deposition Deadline by Havana Docks Corporation. Responses due by 6/18/2021 (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 06/04/2021) |
| 06/07/2021 | 165 | ORDER ENLARGING EXPERT DEPOSITION DEADLINE. Miscellaneous Deadline 7/9/2021. Signed by Judge Beth Bloom on 6/4/2021. *See attached document for full details.* (lbc) (Entered: 06/07/2021) |
| 06/23/2021 | 166 | **NOTICE of Hearing** by ATTORNEY: Discovery Hearing set for 6/29/2021 02:30 PM in Miami Division before Magistrate Judge Lauren Fleischer Louis. (Martinez, Roberto) (Entered: 06/23/2021) |
| 06/25/2021 | 167 | Zoom instructions for discovery hearing set June 29, 2021 at 2:30 p.m., are as follows: Meeting ID: 161 865 8820; Passcode: 227505. (aw) (Entered: 06/25/2021) |
| 06/29/2021 | 168 | PAPERLESS Minute Entry for proceedings held before Magistrate Judge Lauren Fleischer Louis: Discovery Hearing held on 6/29/2021. Leave to file memorandum granted. Plaintiff to file it's memorandum by July 6, 2021; Defendants to respond by July 13, 2021. Total time in court: 1 hour(s) : 20 minutes. Attorney Appearance(s): Zachary Andrew Lipshultz, Roberto Martinez, James Douglas Baldridge, Justin B. Nemeroff, Andrew T. Hernacki. (Digital 14:30:06) (aw) (Entered: 06/29/2021) |
| 07/01/2021 | 169 | TRANSCRIPT of Discovery Hearing held on 6/29/2021 before Magistrate Judge Lauren Fleischer Louis, 1-55 pages, Court Reporter: Joanne Mancari, 305-523-5635. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/22/2021. Redacted Transcript Deadline set for 8/2/2021. Release of Transcript Restriction set for 9/29/2021. (apz) (Entered: 07/02/2021) |
| 07/06/2021 | 170 | MOTION to Compel *Regarding Passenger Count Information* by Havana Docks Corporation. Responses due by 7/20/2021 (Attachments: # 1 Exhibit A - MSC's Response and Objection to HDC's Second Set of Interrogatories, # 2 Exhibit B - MSC's Compilation of Passenger Count Statistics)(Martinez, Roberto) (Entered: 07/06/2021) |
| 07/13/2021 | 171 | RESPONSE in Opposition re 170 MOTION to Compel *Regarding Passenger Count Information* filed by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO. Replies due by 7/20/2021. (Attachments: # 1 Exhibit A - 6/1/20 MSC Objections to First HDC RFPs, # 2 Exhibit B - 6/30/20 MSC Objections to First HDC ROGs, # 3 Exhibit C - 7/27/20 Hrg. Tr., # 4 Exhibit D - 8/25/20 Hrg. Tr., # 5 Exhibit E - 9/23/20 Hrg. Tr., # 6 Exhibit F - 1/7/21 First RFPs to MSC Cruises S.A., # 7 Exhibit G - 1/7/21 First ROGs to MSC Cruises S.A., # 8 Exhibit H - 2/8/21 Objs. to First ROGs to MSC Cruises S.A., # 9 Exhibit I - 4/9/21 Second ROGs to MSC Cruises, # 10 Exhibit J - 4/28/21 MSC S.A. Objs. to 30(b)(6) Topics, # 11 Exhibit K - 6/3/21 Emails RE Proposed TAC, # 12 Exhibit L - Proposed Third Am. Compl., # 13 Exhibit M - 6/8/21 HDC Email re Conferral, # 14 Exhibit N - 6/29/21 Hrg. Tr., # 15 Exhibit O - 6/8/21 Second ROGs to MSC Cruises S.A., # 16 Exhibit P - 7/9/21 Objs. to Second ROGs to MSC Cruises S.A., # 17 Exhibit Q - 7/1/21 Third ROGs to MSC Cruises S.A.)(Baldridge, James) (Entered: 07/13/2021) |
| 07/20/2021 | 172 | Defendant's MOTION for Leave to File Excess Pages , *Defendant's MOTION to Set Format of Summary Judgment Briefing* by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO. (Attachments: # 1 Text of Proposed Order)(Baldridge, James) (Entered: 07/20/2021) |
| 07/20/2021 | 173 | ORDER granting in part and denying in part 148 Motion to Compel. Signed by Magistrate Judge Lauren Fleischer Louis on 7/20/2021. *See attached document for full details.* (eb00) (Entered: 07/20/2021) |

USCA11 Case: 23-10171    Document: 85-1    Date Filed: 07/07/2023    Page: 205 of 233

| | | |
|---|---|---|
| 07/21/2021 | 174 | PAPERLESS ORDER REQUIRING EXPEDITED RESPONSE. Plaintiff shall file a response to the MSC Cruises' Motion to Set the Format and Length of its Motion for Summary and Statement of Facts, ECF No. 172 , **no later than July 23, 2021**. Signed by Judge Beth Bloom (ak03) (Entered: 07/21/2021) |
| 07/23/2021 | 175 | RESPONSE in Opposition re 172 Defendant's MOTION for Leave to File Excess Pages , *Defendant's MOTION to Set Format of Summary Judgment Briefing* filed by Havana Docks Corporation. Replies due by 7/30/2021. (Attachments: # 1 Text of Proposed Order) (Martinez, Roberto) (Entered: 07/23/2021) |
| 07/26/2021 | 176 | ORDER ON DEFENDANTS' MOTIONS TO SET THE FORMAT AND LENGTH OF SUMMARY JUDGMENT MOTIONS AND STATEMENTS OF FACTS granting in part and denying in part 172 Motion for Leave to File Excess Pages. Signed by Judge Beth Bloom on 7/23/2021. *See attached document for full details.* (pcs) (Entered: 07/26/2021) |
| 07/29/2021 | 177 | **NOTICE of Hearing** by ATTORNEY: Discovery Hearing set for 8/9/2021 09:00 AM before Magistrate Judge Lauren Fleischer Louis. (Martinez, Roberto) (Entered: 07/29/2021) |
| 07/29/2021 | 178 | Joint MOTION to Amend/Correct *Scheduling Order* by Havana Docks Corporation. Responses due by 8/12/2021 (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 07/29/2021) |
| 08/02/2021 | 179 | ORDER AMENDING SCHEDULING ORDER AND CERTAIN PRETRIAL DEADLINES, granting 178 Joint MOTION to Amend/Correct *Scheduling Order* filed by Havana Docks Corporation. (Discovery due by 9/3/2021., Fact Discovery due by 9/3/2021., Expert Discovery due by 9/3/2021., In Limine Motions due by 12/10/2021., Dispositive Motions due by 9/17/2021., Motions due by 12/10/2021., Pretrial Stipulation due by 2/15/2022., Jury Trial set for 2/28/2022 09:00 AM in Miami Division before Judge Beth Bloom., Calendar Call set for 2/22/2022 01:45 PM in Miami Division before Judge Beth Bloom.) Signed by Judge Beth Bloom on 7/29/2021. *See attached document for full details.* (pcs) (Entered: 08/02/2021) |
| 08/04/2021 | 180 | **NOTICE of Hearing** by ATTORNEY: Discovery Hearing set for 8/9/2021 09:00 AM in Miami Division before Magistrate Judge Lauren Fleischer Louis. (Baldridge, James) (Entered: 08/04/2021) |
| 08/06/2021 | | Appearances at the 8/9/2021 Discovery Hearing set for 9:00 AM may be made via Zoom by entering the following Meeting ID: 161 526 6644 and Passcode: 172583. Signed by Magistrate Judge Lauren Fleischer Louis on 8/6/2021. (eb00) (Entered: 08/06/2021) |
| 08/09/2021 | 181 | PAPERLESS Minute Entry for proceedings held before Magistrate Judge Lauren Fleischer Louis: Discovery Hearing held on 8/9/2021. A Further Discovery Hearing is set for August 31, 2021 at 9:30 AM in Miami Division before Magistrate Judge Lauren Fleischer Louis. Zoom instructions are as follows: Meeting ID: 161 978 7667; Passcode: 200561. Total time in court: 1 hour(s) : 48 minutes. Attorney Appearance(s): Zachary Andrew Lipshultz, Roberto Martinez, Stephanie Anne Casey, James Douglas Baldridge, Justin B. Nemeroff, Andrew T. Hernacki. (Digital 09:08:31) (aw) (Entered: 08/10/2021) |
| 08/13/2021 | 182 | TRANSCRIPT of Discovery Hearing held on 8/9/21 before Magistrate Judge Lauren Fleischer Louis, 1-61 pages, Court Reporter: Joanne Mancari, 305-523-5635. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 9/3/2021. Redacted Transcript Deadline set for 9/13/2021. Release of Transcript Restriction set for 11/12/2021. (hh) (Entered: 08/13/2021) |

| 08/13/2021 | 183 | MEMORANDUM in Support *MSC CRUISES COMMON INTEREST PRIVILEGE ASSERTION* by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO. (Attachments: # 1 Exhibit 1, # 2 Exhibit 13, # 3 Exhibit 14)(Baldridge, James) (Entered: 08/13/2021) |
|---|---|---|
| 08/13/2021 | 184 | MOTION to Seal *MSC CRUISES' UNOPPOSED MOTION FOR LEAVE TO FILE UNDER SEAL EXHIBITS TO ITS BRIEF IN SUPPORT OF ITS ASSERTION OF THE COMMON INTEREST PRIVILEGE* per Local Rule 5.4 by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO. (Attachments: # 1 Text of Proposed Order) (Baldridge, James) (Entered: 08/13/2021) |
| 08/13/2021 | 185 | PAPERLESS ORDER granting 184 Motion to Seal. Signed by Magistrate Judge Lauren Fleischer Louis on 8/13/2021. (eb00) (Entered: 08/13/2021) |
| 08/16/2021 | | SYSTEM ENTRY - Docket Entry 186 [misc] restricted/sealed until further notice. (876831) (Entered: 08/16/2021) |
| 08/16/2021 | 187 | ORDER granting in part and denying in part 170 Motion to Compel. Signed by Magistrate Judge Lauren Fleischer Louis on 8/16/2021. *See attached document for full details.* (eb00) (Entered: 08/16/2021) |
| 08/20/2021 | 188 | Plaintiff's RESPONSE to 183 Memorandum *Plaintiff's Response in Opposition to MSC Cruises' Memorandum in Support of Its Common Interest Privilege Assertion* by Havana Docks Corporation. (Attachments: # 1 Exhibit, # 2 Exhibit)(Martinez, Roberto) (Entered: 08/20/2021) |
| 08/25/2021 | 189 | REPLY to 183 Memorandum *MSC CRUISES' REPLY IN SUPPPORT OF ITS COMMON INTEREST PRIVILEGE ASSERTION* by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO. (Baldridge, James) (Entered: 08/25/2021) |
| 08/27/2021 | 190 | MOTION to Strike *MSC CRUISES' MOTION TO STRIKE PLAINTIFF'S JURY TRIAL DEMAND AND INCORPORATED MEMORANDUM OF LAW* by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO. Responses due by 9/10/2021 (Attachments: # 1 Text of Proposed Order)(Baldridge, James) (Entered: 08/27/2021) |
| 08/31/2021 | 191 | PAPERLESS Minute Entry for proceedings held before Magistrate Judge Lauren Fleischer Louis: Discovery Hearing held on 8/31/2021. Matter taken under advisement with written order to follow. Total time in court: 1 hour(s) : 30 minutes. Attorney Appearance(s): Roberto Martinez, Stephanie Anne Casey, Justin B. Nemeroff, Andrew T. Hernacki, Daniel Lynch. (Digital 09:26:24) (aw) (Entered: 08/31/2021) |
| 09/02/2021 | 192 | MOTION for Extension of Time to Respond to MSC's Motion to Strike Jury Demand (D.E. 190) by Havana Docks Corporation. Responses due by 9/16/2021 (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 09/02/2021) |
| 09/03/2021 | 193 | RESPONSE in Opposition re 192 MOTION for Extension of Time to Respond to MSC's Motion to Strike Jury Demand (D.E. 190) filed by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO. Replies due by 9/10/2021. (Attachments: # 1 Text of Proposed Order)(Baldridge, James) (Entered: 09/03/2021) |
| 09/04/2021 | 194 | PAPERLESS ORDER granting in part and denying in part 192 Motion for Extension of Time. Havana Docks shall file it Response to MSC's Motion to Strike Jury Demand by October 4, 2021. Signed by Judge Beth Bloom (BB) (Entered: 09/04/2021) |
| 09/08/2021 | 195 | PAPERLESS ORDER Setting Status Conference. A Status Conference Re: Discovery Matters is set for September 9, 2021 at 11:30 AM in Miami Division before Magistrate Judge Lauren Fleischer Louis. Zoom instructions are as follows: Meeting ID: 160 791 |

USCA11 Case: 23-10171    Document: 85-1    Date Filed: 07/07/2023    Page: 207 of 233

| | | |
|---|---|---|
| | | 0931. Passcode: 985939. Signed by Magistrate Judge Lauren Fleischer Louis on 9/8/2021. (aw) (Entered: 09/08/2021) |
| 09/09/2021 | 196 | PAPERLESS Order Cancelling Status Conference set for September 9, 2021 at 11:30 AM. Signed by Magistrate Judge Lauren Fleischer Louis on 9/9/2021. (eb00) (Entered: 09/09/2021) |
| 09/13/2021 | 197 | Joint MOTION for Extension of Time of One Business Day to File Dispositive and Daubert Motions, and for Leave to File Those Motions and Accompanying Exhibits Under Seal by Havana Docks Corporation. Responses due by 9/27/2021 (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 09/13/2021) |
| 09/14/2021 | 198 | ORDER granting 197 Motion for Extension of Time. Dispositive Motions due by 9/20/2021. Signed by Judge Beth Bloom. *See attached document for full details.* (ak03) (Entered: 09/14/2021) |
| 09/15/2021 | 199 | MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Jonathan S. Massey. Filing Fee $ 200.00 Receipt # AFLSDC-15014027 by Cruise Lines International Association. Responses due by 9/29/2021 (Attachments: # 1 Text of Proposed Order)(Friedman, Darren) (Entered: 09/15/2021) |
| 09/15/2021 | 200 | MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Laurence H. Tribe. Filing Fee $ 200.00 Receipt # AFLSDC-15014090 by Cruise Lines International Association. Responses due by 9/29/2021 (Attachments: # 1 Text of Proposed Order)(Friedman, Darren) (Entered: 09/15/2021) |
| 09/16/2021 | 201 | Notice of Filing Exhibits 1-50 Cited in Plaintiff's Statement of Material Facts in Support of Individual Motion for Summary Judgment Against MSC Cruises S.A., MSC Cruises S.A., CO. and MSC Cruises (USA), Inc. by Havana Docks Corporation. (Attachments: # 1 Deposition Richard Sasso, # 2 Deposition Robert Fusaro, # 3 Deposition Giovanni Onorato, # 4 Deposition Pierfrancesco Vago, # 5 Deposition Gianluca Suprani, # 6 Deposition Massimiliano Mio, # 7 Deposition Marialuisa Iaccarino, # 8 Deposition Capt. Luigi Pastena, # 9 Exhibit PLF Deposition Exhibit 1: Notice of Deposition of Defendants Rule 30(b)(6) Representative, # 10 Exhibit PLF Deposition Exhibit 1A: Supplemental Notice of Deposition of Defendants Rule 30(b)(6) Representative, # 11 Exhibit PLF Deposition Exhibit 2: February 11, 2019 Letter to MSC from Rodney S. Margol, Esq., # 12 Exhibit PLF Deposition Exhibit 3: Screenshot of MSC Cruises Web page, titled Cuba, Not Only Havana, # 13 Exhibit PLF Deposition Exhibit 4: MSC Cruises (USA) Inc.s and MSC Cruises SA Co.s Third Supplemental Answers to Plaintiffs First set of Interrogatories (unverified), # 14 Exhibit PLF Deposition Exhibit 5: MSC Cruises (USA) Inc.s and MSC Cruises SA Co.s Third Supplemental Answers to Plaintiffs First set of Interrogatories (verified), # 15 Exhibit PLF Deposition Exhibit 6: Contract between Aries S.A. and MSC Cruises S.A. dated July 31, 2018 (in Spanish) (MSCCUSA0000066297-66314 CONFIDENTIAL), # 16 Exhibit PLF Deposition Exhibit 7: General Sales & Marketing Agreement between MSC SA and MSC USA (MSCCUSA0000066389-97 CONFIDENTIAL), # 17 Exhibit PLF Deposition Exhibit 8: Article from Travel & Cruise Magazine, First Quarter, 2018, # 18 Exhibit PLF Deposition Exhibit 9: Article from Travel & Cruise Magazine, First Quarter, 2016, # 19 Exhibit PLF Deposition Exhibit 10: Article titled Foreign cruise lines offer Americans way into Cuba, dated July 11, 2011, # 20 Exhibit PLF Deposition Exhibit 11: December 24, 2015 Email re People to People CUBA MSC Opera 2016 and MSC Opera and Armonia 2016/17 (MSCCUSA0000048726-727 CONFIDENTIAL), # 21 Exhibit PLF Deposition Exhibit 12: 02-01-14 Email re Cuba/Rick Sasso (MSCCUSA0000048717-20 CONFIDENTIAL), # 22 Exhibit PLF Deposition Exhibit 13: February 23, 2016 Email re SUMMER 2017 |

WINTER 2017/18 PREVIEW (MSCCUSA0000066448-49 CONFIDENTIAL), # 23 Exhibit PLF Deposition Exhibit 14: March 30, 2016 Email re Follow up to our call/Cuba (MSCCUSA0000049508-10 CONFIDENTIAL), # 24 Exhibit PLF Deposition Exhibit 15: March 23, 2016 Memorandum to Gianni Onorato from MSC Cruises USA re MSC Cruises Cuba Announcement (MSCCUSA0000063165-67 CONFIDENTIAL), # 25 Exhibit PLF Deposition Exhibit 16: Draft Press Release titled MSC Cruises to offer people to people Cuba cruises to US Citizens onboard two newly renovated and modern cruise ships (MSCCUSA0000062979-80 CONFIDENTIAL), # 26 Exhibit PLF Deposition Exhibit 17: November 7, 2017 Appointment re Cuba Cruise Symposium - Nov 28 & 29 (MSCCUSA0000066426-29 CONFIDENTIAL), # 27 Exhibit PLF Deposition Exhibit 18: Proposed Agenda for CLIA Cruise Industry Symposium, Havana, Cuba, November 28 & 29, 2017 (MSCCUSA0000066430-35 CONFIDENTIAL), # 28 Exhibit PLF Deposition Exhibit 19: July 11, 2018 Email re MSC Cruises announces agreement for new PortMiami terminal (MSCCUSA0000050507-09 CONFIDENTIAL), # 29 Exhibit PLF Deposition Exhibit 20: 12-28-16 December 28, 2016 Email re Canada Cuba brochure (MSCCUSA0000048811-27 CONFIDENTIAL), # 30 Exhibit PLF Deposition Exhibit 21: Notice of Deposition of Roberto Fusaro, # 31 Exhibit PLF Deposition Exhibit 22: Defendants Initial Disclosures, dated October 23, 2019, # 32 Exhibit PLF Deposition Exhibit 23: July 28, 2016 Email re CUBA (MSCCUSA0000049391 CONFIDENTIAL), # 33 Exhibit PLF Deposition Exhibit 24: August 8, 2016 Email re Cuba North American Announcement Edited Version (MSCCUSA0000049392-94 CONFIDENTIAL), # 34 Exhibit PLF Deposition Exhibit 25: August 8, 2016 Email re Cuba (MSCCUSA0000049642-44 CONFIDENTIAL), # 35 Exhibit PLF Deposition Exhibit 26: September 8, 2016 Email re Cuba USA product launch (MSCCUSA0000066437 CONFIDENTIAL), # 36 Exhibit PLF Deposition Exhibit 27: September 9, 2016 Email re Air Package Program to Cuba (MSCCUSA0000049647-49 CONFIDENTIAL), # 37 Exhibit PLF Deposition Exhibit 28: September 26, 2016 Email re CROL OX AX 17-18 (MSCCUSA0000049597-99 CONFIDENTIAL), # 38 Exhibit PLF Deposition Exhibit 29: October 4, 2018 Email re MSC Armonia/Cuba 60 day countdown release (MSCCUSA0000055378-87 CONFIDENTIAL), # 39 Exhibit PLF Deposition Exhibit 30: December 12, 2018 Email re Armonia Cuba Sailings (MSCCUSA0000055710-13 CONFIDENTIAL), # 40 Exhibit PLF Deposition Exhibit 31: June 21, 2018 Email re Documents for Cuba (MSCCUSA0000050633-38 CONFIDENTIAL), # 41 Exhibit PLF Deposition Exhibit 32: December 24, 2016 Email re Cuba/Central Holidays and MSC (MSCCUSA0000048803-04 CONFIDENTIAL), # 42 Exhibit PLF Deposition Exhibit 33: December 20, 2018 Email re issue with Cuba on Martha Stewart excursions (MSCCUSA0000055700 CONFIDENTIAL), # 43 Exhibit PLF Deposition Exhibit 34: January 30, 2017 Email re Cuba Group conditions policy update (MSCCUSA0000048712-13 CONFIDENTIAL), # 44 Exhibit PLF Deposition Exhibit 35: March 21, 2019 Email re Port Miami Event March 22 (MSCCUSA0000066402-03 CONFIDENTIAL), # 45 Exhibit PLF Deposition Exhibit 36: MSC Cruises (USA) Inc. and MSC Cruises SA Co.s Answer to Second Amended Complaint, dated October 22, 2020, # 46 Exhibit PLF Deposition Exhibit 37: February 22, 2019 Letter to the Honorable Michael R. Pompeo (NCLH_23591-00111666-67), # 47 Exhibit PLF Deposition Exhibit 38: December 18, 2014 Email re Cuba (MSCCUSA0000066450-51 CONFIDENTIAL), # 48 Exhibit PLF Deposition Exhibit 39: April 27, 2015 Email re Lettera Cuba; (MSCCUSA0000077553-60 CONFIDENTIAL), # 49 Exhibit PLF Deposition Exhibit 40: May 13, 2015 Email re Letter to MSC USA Cruises re Cuba with attached letter (MSCCUSA0000077534-35 CONFIDENTIAL), # 50 Exhibit PLF Deposition Exhibit 41: May 30, 2015 Email re Cuba (MSCCUSA0000077396-400 CONFIDENTIAL)) (Martinez, Roberto) Modified by unsealing specific documents pursuant to DE 344 Order on 4/8/2022 (kpe). (Entered: 09/16/2021)

| | | |
|---|---|---|
| 09/16/2021 | 202 | Notice of Filing Exhibits 51-101 Cited in Plaintiff's Statement of Material Facts in Support of Individual Motion for Summary Judgment Against MSC Cruises S.A., MSC Cruises S.A., CO. and MSC Cruises (USA), Inc. by Havana Docks Corporation. (Attachments: # 1 Exhibit PLF Deposition Exhibit 42: May 31, 2015 Email re Cuba (MSCCUSA0000077393 CONFIDENTIAL), # 2 Exhibit PLF Deposition Exhibit 43: June 17, 2015 Email re Letter to the Honourable Seor Ministro del Transporte, Csar Arocha Macid, with attached letter (MSCCUSA0000077230-71 CONFIDENTIAL), # 3 Exhibit PLF Deposition Exhibit 44: June 27, 2015 Email re Cuba Sierra Maestra, with attachment (MSCCUSA0000080644-64 CONFIDENTIAL), # 4 Exhibit PLF Deposition Exhibit 45: July 3, 2015 Email re MSC Cruises to Inaugurate Cuba as a Destination in December 2015 (MSCCUSA0000079193-96 CONFIDENTIAL), # 5 Exhibit PLF Deposition Exhibit 46: September 29, 2015 Email re Terminal Havana - Onsite Inspection September 2015 (MSCCUSA0000076747-61 CONFIDENTIAL), # 6 Exhibit PLF Deposition Exhibit 47: December 3, 2015 Email re MSC Cruises to Double Presence in Cuba, Sending Second Ship to Meet Rising Demand for the Islands Uniquely Rich Culture (MSCCUSA0000080402-405 CONFIDENTIAL), # 7 Exhibit PLF Deposition Exhibit 48: December 27, 2015 Email re Terminal Havana - 1st call MSC Opera 22/12/15 (MSCCUSA0000079238-59 CONFIDENTIAL), # 8 Exhibit PLF Deposition Exhibit 49: January 2, 2016 Email re Punta Frances (Isla de la Juventud) (MSCCUSA0000076769-785 CONFIDENTIAL), # 9 Exhibit PLF Deposition Exhibit 50: January 16, 2016 Letter from Maltzman Partners re Request for formal opinion letter regarding Cuba People to People Program onboard MSC Opera (MSCCUSA0000066473-481 CONFIDENTIAL), # 10 Exhibit PLF Deposition Exhibit 51: March 25, 2016 Email re Updated media strategy (MSCCUSA0000063164-67 CONFIDENTIAL), # 11 Exhibit PLF Deposition Exhibit 52: November 13, 2016 Email re Isla de la Juventud (MSCCUSA0000079321-23 CONFIDENTIAL), # 12 Exhibit PLF Deposition Exhibit 53: July 18, 2017 Email re Port charges - Havana (Cuba) 2017 (Capt. Pastena) (MSCCUSA0000080535-36 CONFIDENTIAL), # 13 Exhibit PLF Deposition Exhibit 54: November 22, 2017 Email re CLIA Cruise Industry Symposium Bilateral Meetings (MSCCUSA0000076820-21 CONFIDENTIAL), # 14 Exhibit PLF Deposition Exhibit 55: April 17, 2019 Email re Helms Burton FYI Trump will allow Cuban-Americans to sue for confiscated property in Cuba (MSCCUSA0000080132-35 CONFIDENTIAL), # 15 Exhibit PLF Deposition Exhibit 56: April 21, 2019 Email from Frank Del Rio to Pierfrancesco Vago (NCLH_23591-00113713-14), # 16 Exhibit PLF Deposition Exhibit 57: Photograph of Havana Port Terminal (HDC 001967), # 17 Exhibit PLF Deposition Exhibit 58: Photograph of Havana Port Terminal (water view), # 18 Exhibit PLF Deposition Exhibit 59: Photograph of Havana Port Terminal (water view), # 19 Exhibit PLF Deposition Exhibit 60: Google Earth photograph of Havana Port Terminal, # 20 Exhibit PLF Deposition Exhibit 61: June 16, 2016 Email re: RFP Dynamic Mooring Analysis-Sierra Maestra (MSCUSA0000077280-93 CONFIDENTIAL), # 21 Exhibit PLF Deposition Exhibit 62: 12-27-15 December 27, 2015 Email re Terminal Havana 1st Call MSC Opera 12/22/2015 (MSCCUSA0000079238-58 CONFIDENTIAL), # 22 Exhibit PLF Deposition Exhibit 63: November 13, 2016 Email re Isla de la Juventud (MSCUSA0000079308-20 CONFIDENTIAL), # 23 Exhibit PLF Deposition Exhibit 64: December 8, 2016 Email re MSC Armonia NCA 2nd Cruise (MSCUSA0000049743-46 CONFIDENTIAL), # 24 Exhibit PLF Deposition Exhibit 65: May 22, 2018 Email Re: GPH bags long-term deal to manage Havana cruise port, 6 berths planned (MSCUSA0000079306-07 CONFIDENTIAL), # 25 Exhibit PLF Deposition Exhibit 66: April 2, 2019 Email re: Havana (MSCUSA0000078424 CONFIDENTIAL), # 26 Exhibit PLF Deposition Exhibit 67: Re-Notice of Deposition of Rule 30(b)(6) Deposition of MSC Cruises SA, # 27 Exhibit PLF Deposition Exhibit 67A: Amended Supplemental Notice of Rule 30(b)(6) Deposition of MSC Cruises SA, # 28 Exhibit PLF Deposition Exhibit 68: Certified Claim CU-2492, # 29 Exhibit PLF Deposition Exhibit 69: Photograph of MSC Opera at Havana Port Terminal, # 30 Exhibit PLF Deposition Exhibit 70: Service Contract for the |

Operation of Cruise Vessel (Contract No. 15/2019) between Aries S.A. Transportes, S.A. and
MSC Cruises S.A. (MSCSA0000000048-56 CONFIDENTIAL), # 31 Exhibit PLF
Deposition Exhibit 71: Contract dated July 31, 2018 between Aries S.A. and MSC
Cruises S.A. (in Spanish) (MSCCUSA0000079403-20 CONFIDENTIAL), # 32 Exhibit
PLF Deposition Exhibit 72: Revenue Excel Spreadsheet (MSCSA0000000236
CONFIDENTIAL), # 33 Exhibit PLF Deposition Exhibit 72A: Revenue Excel
Spreadsheet (MSCSA0000000044 CONFIDENTIAL), # 34 Exhibit PLF Deposition
Exhibit 72B: Document titled HDC v MSC April 28, 2021 Supplemental 30(b)(6) Topic
used to assist in testimony, # 35 Exhibit PLF Deposition Exhibit 72C: Document titled,
MIA-HAV: 2018 & 2019) containing summary information re Deposition Exhibit 72
CONFIDENTIAL, # 36 Exhibit PLF Deposition Exhibit 73: MSC Cruises 2019 Annual
Report, # 37 Exhibit PLF Deposition Exhibit 74: William J. Clinton Administration
Statement on Action on Title III of the Cuban Liberties and Democratic Solidarity
(LIBERTAD) Act of 1995, dated July 16, 1996 (MSCCUSA0000079643-44), # 38
Exhibit PLF Deposition Exhibit 75: April 21, 2019 Email re Contact in relation to HB Act
Title III/IV (MSCCUSA0000079202-203 CONFIDENTIAL), # 39 Exhibit PLF
Deposition Exhibit 76: Defendants Supplemental Initial Disclosures, dated January 13,
2021, # 40 Exhibit PLF Deposition Exhibit 77: March 8, 2018 Email re Cuba cruises
from USA confidential (MSCCUSA0000080078-82 CONFIDENTIAL), # 41 Exhibit
PLF Deposition Exhibit 78: July 18, 2018 Email re: USA Havana Excursions
(MSCCUSA0000080324-327 CONFIDENTIAL), # 42 Exhibit PLF Deposition Exhibit
79: August 16, 2016 Email re MSC Armonia - US Guests v EU - Prepaid Sales
(MSCCUSA0000079694-713 CONFIDENTIAL), # 43 Exhibit PLF Deposition Exhibit
80: November 20, 2018 Email re 2018 & 2019 Caribbean and Cuba Campaign - Shorex
program and prices 20.11.2018 (MSCCUSA0000054019-283 CONFIDENTIAL) Volume
1, # 44 Exhibit PLF Deposition Exhibit 80: November 20, 2018 Email re 2018 & 2019
Caribbean and Cuba Campaign - Shorex program and prices 20.11.2018
(MSCCUSA0000054019-283 CONFIDENTIAL) Volume 2, # 45 Exhibit PLF Deposition
Exhibit 81: MSC Cruises brochure (MSCCUSA0000047393-488), # 46 Exhibit PLF
Deposition Exhibit 82: April 11, 2018 Email re Urgent: people to people excursions
(MSCCUSA0000080203-210 CONFIDENTIAL), # 47 Exhibit PLF Deposition Exhibit
83 (Iaccarino): December 11, 2018 Email re part#2 MSC Armonia 2018-2019 CAR
Season - Havana calls - Additional info people-to-people program
(MSCCUSA0000064794-96 CONFIDENTIAL), # 48 Exhibit PLF Deposition Exhibit 83
(Pastena): MSC Cruises (USA) Inc.s and MSC Cruises SA Co.s Second Supplemental
Responses to Plaintiffs First Set of Interrogatories, dated September 23, 2020
CONFIDENTIAL, # 49 Exhibit PLF Deposition Exhibit 84: November 21, 2016 Email re
Havana Berth Request from now to April 2019 (MSCCUSA0000077066-77
CONFIDENTIAL), # 50 Exhibit PLF Deposition Exhibit 85: November 27, 2015 Email
re: Havana Meeting, Nov. 24 and 25 2015 (certified translation and original) (MSCCUSA
0000080384-392 CONFIDENTIAL), # 51 Exhibit PLF Deposition Exhibit 86: May 13,
2015 Email re MSC Opera Report on the Havana Harbor (certified translation and
original) (MSCCUSA77416-21 CONFIDENTIAL), # 52 Exhibit PLF Deposition Exhibit
87: June 15, 2015 Email re Sierra Maestra No 1 draft Final Findings Report
(MSCCUSA77311-50 CONFIDENTIAL)) (Martinez, Roberto) Modified by unsealing
specific documents pursuant to DE 344 Order on 4/8/2022 (kpe). (Entered: 09/16/2021)

| 09/16/2021 | 203 | ORDER ON MOTIONS TO APPEAR PRO HAC VICE granting 199 Motion to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Attorney Jonathan S. Massey; granting 200 Motion to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Attorney Laurence H. Tribe. Signed by Judge Beth Bloom on 9/16/2021. *See attached document for full details.* (pcs) (Entered: 09/17/2021) |

| 09/17/2021 | 204 | MOTION for Leave to File *CRUISE LINES INTERNATIONAL ASSOCIATION'S MOTION FOR LEAVE TO FILE BRIEF AMICUS CURIAE IN SUPPORT OF DEFENDANTS MOTION FOR SUMMARY JUDGMENT* by Cruise Lines International Association. (Attachments: # 1 Exhibit CLIA Amicus Brief, # 2 Text of Proposed Order) (Friedman, Darren) (Entered: 09/17/2021) |
|---|---|---|
| 09/19/2021 | 205 | Notice of Filing Exhibits Cited in Plaintiffs Statement of Material Facts in Support of Omnibus Motion for Summary Judgment Against Defendants by Havana Docks Corporation. (Attachments: # 1 Exhibit Transcript of and Exhibits to the Deposition of Jerry Johnson in his capacity as Plaintiffs Rule 30(b)(6) designee in Havana Docks Corporation v. Carnival Corporation, dated November 24, 2020, # 2 Exhibit Transcript of and Exhibits to the Deposition of Jerry Johnson in his capacity as Plaintiffs Rule 30(b)(6) designee in Havana Docks Corporation v. MSC, dated December 15, 2020, # 3 Exhibit January 15, 2021 Declaration of Jerry Johnson in Havana Docks Corporation v Norwegian Cruise Line Holdings, # 4 Exhibit Transcript of and Exhibits to the Deposition of Michael Micky Meir Arison in Havana Docks Corporation v Carnival Corporation, dated May 4, 2021, # 5 Exhibit July 9, 2018 Document titled Evaluation of the possibilities of Nipe Bay for developing a Cruise Port for Modern Cruise Ships (HavanaDocks 396222-227 CONFIDENTIAL), # 6 Exhibit April 17, 2019 Email re Cuba announcement with new restrictions and sanctions (HavanaDocks 475791 CONFIDENTIAL), # 7 Exhibit April 17, 2019 Email re Cuba (HavanaDocks 388212 CONFIDENTIAL), # 8 Exhibit February 22, 2019 Letter to the Honorable Michael R. Pompeo (NCLH_23591 00111666-667), # 9 Exhibit March 19, 1911 Decree No. 184 (certified translation and original), # 10 Exhibit Form 666 submitted to Foreign Claims Settlement Commission (FCSC 00272-275) (HDC 001861-1864), # 11 Exhibit November 1 to November 13, 1060 Havana Docks Corporation Summary of Operations (HDC 002455), # 12 Exhibit June 29, 1921 Lease between Port of Havana Docks Company and United Fruit Company (HDC 004343-4357 CONFIDENTIAL), # 13 Exhibit July 1, 1921 Four Party Agreement between Havana Docks Company, Porto f Havana Docks Company, United Fruit Company and Old Colony Trust Company (HDC 004358- 4361 CONFIDENTIAL), # 14 Exhibit July 1, 1921 Old Colony Trust Company Principal Indenture (HDC 004362-4377 CONFIDENTIAL, # 15 Exhibit February 16, 1922 Havana Docks Corporation Directors Meeting Minutes (HDC 004398-4402 CONFIDENTIAL), # 16 Exhibit November 22, 1960 Havana Docks Corporation Directors Meeting Minutes (HDC 005303-5306), # 17 Exhibit July 1, 1921 Old Colony Trust Company Indenture (HDC 008953-8981 CONFIDENTIAL), # 18 Exhibit June 1, 1946 The National City Bank of New York Indenture (HDC 008982-9050 CONFIDENTIAL), # 19 Exhibit February 20, 1922 Turner Construction Contract (HDC 009186-9208 CONFIDENTIAL), # 20 Exhibit 1960 Budget (HDC 009210-9211 CONFIDENTIAL), # 21 Exhibit May 14, 1918 The Port of Havana Docks Company Meeting Minutes (HDC 010032-10041 CONFIDENTIAL), # 22 Exhibit November 11, 1910 Decree No. 1022 (HDC 011123-11135), # 23 Exhibit August 14, 1925 Old Colony Supplement Indenture (HDC 012563-12570), # 24 Exhibit March 9, 1928 Port of Havana Docks Special Directors Meeting Minutes (HDC 012636 CONFIDENTIAL), # 25 Exhibit Terms of Farmers Loan & Trust Company Indenture (HDC 01266612667 CONFIDENTIAL), # 26 Exhibit 2010 Havana Docks Corporation Annual Report (HDC 013175-13177 CONFIDENTIAL), # 27 Exhibit August 14, 1917 Articles of Incorporation of Havana Docks Corporation with certificate from Delaware Secretary of State (HDC 018013-018026), # 28 Exhibit 2019 Corporate Income Tax Return of Havana Docks Corporation (HDC 018874-18893), # 29 Exhibit 2021 Certificate of Good Standing from Delaware Secretary of State (HDC 021747-21749), # 30 Exhibit September 13, 1918 Havana Docks Directors Meeting Minutes (HDC 022587-022596), # 31 Exhibit May 14, 1919 Havana Docks Directors Meeting Minutes (HDC 022597-022627 CONFIDENTIAL), # 32 Exhibit August 10, 2021 Declaration of Duncan Hall (Custodian of Records for the |

USCA11 Case: 23-10171    Document 8    Date Filed: 02/28/2023    Page: 212 of 233

Internet Archives Wayback Machine (HDC 022028-22044), # 33 Exhibit August 24, 2021 Havana Docks Directors Meeting Minutes (HDC 023107-23108), # 34 Exhibit August 24, 2021 Havana Docks Stockholder Meeting Minutes (HDC 023109-23110), # 35 Exhibit Composite Exhibit: Analyses of Pier Operations and Auxiliary Operations Revenue, # 36 Exhibit Composite Exhibit: Havana Docks Pre-Confiscation Financial Reports, # 37 Exhibit Composite Exhibit: Havana Docks Post-Certified Claim Financial Reports, # 38 Exhibit Composite Exhibit: Havana Docks Corporation Tax Returns, # 39 Exhibit Map of Proposed Piers (MSC0000000172), # 40 Exhibit August 4, 2021 Declaration of Bradley M. Rose, # 41 Exhibit August 30, 2021 Declaration of Bradley M. Rose in Response to Subpoena and Production of Documents, with exhibits, # 42 Exhibit July 16, 1996 William J. Clinton, Statement of Action on Title III of the Cuban Liberty and Democratic Solidarity (LIBERTAD) Act of 1995, # 43 Exhibit June 20, 2018 Hearing of the Subcommittee of National Security of the House of Representatives Committee on Oversight and Government Reform, Holding Cuban Leaders Accountable, Report No. 115-87, # 44 Exhibit November 1, 2018 Miami Herald Article re National Security Advisor Ambassador John R. Bolton delivered Remarks on the Trump Administrations Policies in Latin America at Miami-Dade College, # 45 Exhibit January 16, 2019 State Department Announcement re: Suspension of Title III right-of-action for 45 days, # 46 Exhibit February 5, 2019 Email re Confidential and Legally Privileged Title III Suspension Language (NCLH_23591-00577934-577936 CONFIDENTIAL), # 47 Exhibit February 11, 2019 Letter to Carnival Corporation (Arison) from Rodney S. Margol, Esq. (HDC 018654-18655), # 48 Exhibit February 11, 2019 Letter to Carnival Corporation (Perez) from Rodney S. Margol, Esq. (HDC 018650-18651), # 49 Exhibit February 11, 2019 Letter to MSC from Rodney S. Margol, Esq. (HDC 018658-18659), # 50 Exhibit February 11, 2019 Letter to Frank Del Rio, Norwegian Cruise Lines Holdings, Ltd. from Rodney S. Margol, Esq. (HDC 01554-1555), # 51 Exhibit February 11, 2019 Letter to Royal Caribbean International from Rodney S. Margol, Esq. (HDC 01550-1551), # 52 Exhibit February 11, 2019 Letter to Royal Caribbean Cruise Lines from Rodney S. Margol, Esq., # 53 Exhibit March 4, 2019 State Department Announcement re: Suspension of Title III right-of-action for an additional 30 days, # 54 Exhibit April 3, 2019 State Department Announcement re: Secretary Pompeo extends the Title III right-of-action suspension until May 1, 2019, # 55 Exhibit Embassy of Switzerland Certification, dated June 12, 1968 (HDC 001718-1720), # 56 Exhibit April 1, 2015 Video of Frank Del Rio Wharton Business School Interview (HDC-NCL000945), # 57 Exhibit Transcript of April 1, 2015 Video of Frank Del Rio Wharton Business School Interview, # 58 Exhibit Havana Docks Corporations Second Amended and Supplemental Answers and Objections to Carnival Corporations Third Set of Interrogatories, dated August 20, 2021, # 59 Exhibit Update on Potential Cruise Opportunities with Cuba (RCL-Havana0066790-66792 CONFIDENTIAL)) (Casey, Stephanie) Modified by unsealing specific documents pursuant to DE 344 Order on 4/8/2022 (kpe). (Entered: 09/19/2021)

| | | |
|---|---|---|
| 09/20/2021 | | SYSTEM ENTRY - Docket Entry 206 [misc] restricted/sealed until further notice. (517538) (Entered: 09/20/2021) |
| 09/20/2021 | | SYSTEM ENTRY - Docket Entry 207 [motion] restricted/sealed until further notice. (876831) (Entered: 09/20/2021) |
| 09/20/2021 | 208 | NOTICE of Striking *Docket Entry Number 206* by Havana Docks Corporation (Martinez, Roberto) (Entered: 09/20/2021) |
| 09/20/2021 | 209 | MOTION for Summary Judgment *MSC CRUISES' INDIVIDUAL MOTION FOR SUMMARY JUDGMENT AND INCORPORATED MEMORANDUM OF LAW* by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO. Responses due by 10/4/2021 (Baldridge, James) (Entered: 09/20/2021) |

| | | |
|---|---|---|
| 09/20/2021 | 210 | Statement of: 209 *MSC CRUISES' STATEMENT OF UNDISPUTED FACTS IN SUPPORT OF ITS INDIVIDUAL MOTION FOR SUMMARY JUDGMENT* by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24, # 25 Exhibit 25, # 26 Exhibit 26, # 27 Exhibit 27, # 28 Exhibit 28, # 29 Exhibit 29, # 30 Exhibit 30, # 31 Exhibit 31, # 32 Exhibit 32, # 33 Exhibit 33, # 34 Exhibit 34, # 35 Exhibit 35, # 36 Exhibit 36, # 37 Exhibit 37, # 38 Exhibit 38, # 39 Exhibit 39, # 40 Exhibit 40, # 41 Exhibit 41, # 42 Exhibit 42, # 43 Exhibit 43, # 44 Exhibit 44, # 45 Exhibit 45, # 46 Exhibit 46, # 47 Exhibit 47, # 48 Exhibit 48, # 49 Exhibit 49, # 50 Exhibit 50, # 51 Exhibit 51, # 52 Exhibit 52, # 53 Exhibit 53, # 54 Exhibit 54, # 55 Exhibit 55, # 56 Exhibit 56, # 57 Exhibit 57, # 58 Exhibit 58, # 59 Exhibit 59, # 60 Exhibit 60, # 61 Exhibit 61, # 62 Exhibit 62, # 63 Exhibit 63, # 64 Exhibit 64, # 65 Exhibit 65, # 66 Exhibit 66, # 67 Exhibit 67, # 68 Exhibit 68, # 69 Exhibit 69, # 70 Exhibit 70)(Baldridge, James) (Entered: 09/20/2021) |
| 09/20/2021 | 211 | Notice of Filing Exhibits 60-61 Cited in Plaintiff's Statement of Material Facts in Support of Omnibus Motion for Summary Judgment Against Defendants by Havana Docks Corporation. (Attachments: # 1 January 23, 2019 Email re Update on Cuba Title III (NCL_23591-00110447-110448), # 2 January 24, 2019 Email re Confidential & Privileged Title III Suspension (NCLH_23591-0578134-578136 CONFIDENTIAL)) (Casey, Stephanie) Modified by unsealing specific documents pursuant to DE 344 Order on 4/8/2022 (kpe). (Entered: 09/20/2021) |
| 09/20/2021 | 212 | Notice of Filing EXHIBITS TO ECF 210 MSC CRUISES' STATEMENT OF UNDISPUTED FACTS by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 11, # 10 Exhibit 21, # 11 Exhibit 26, # 12 Exhibit 27, # 13 Exhibit 28, # 14 Exhibit 30, # 15 Exhibit 37, # 16 Exhibit 39, # 17 Exhibit 40, # 18 Exhibit 45, # 19 Exhibit 52, # 20 Exhibit 53, # 21 Exhibit 54, # 22 Exhibit 55, # 23 Exhibit 56, # 24 Exhibit 57, # 25 Exhibit 60, # 26 Exhibit 61a, # 27 Exhibit 61b, # 28 Exhibit 61c, # 29 Exhibit 63, # 30 Exhibit 64, # 31 Exhibit 65, # 32 Exhibit 66) (Baldridge, James) Modified by unsealing specific documents pursuant to DE 344 Order on 4/8/2022 (kpe). (Entered: 09/20/2021) |
| 09/20/2021 | | SYSTEM ENTRY - Docket Entry 213 [misc] restricted/sealed until further notice. (517538) (Entered: 09/20/2021) |
| 09/20/2021 | | SYSTEM ENTRY - Docket Entry 214 [motion] restricted/sealed until further notice. (517538) (Entered: 09/20/2021) |
| 09/20/2021 | 215 | NOTICE by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO re 209 MOTION for Summary Judgment *MSC CRUISES' INDIVIDUAL MOTION FOR SUMMARY JUDGMENT AND INCORPORATED MEMORANDUM OF LAW MSC's Notice of Filing Index of Exhibits to MSC Cruises' Individual Motion for Summary Judgment (ECF 209)* (Attachments: # 1 Exhibit 1) (Baldridge, James) (Entered: 09/20/2021) |
| 09/20/2021 | 216 | Defendant's MOTION for Summary Judgment *DEFENDANT'S OMNIBUS MOTION FOR SUMMARY JUDGMENT* by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO. Responses due by 10/4/2021 (Baldridge, James) (Entered: 09/20/2021) |
| 09/20/2021 | 217 | Statement of: *DEFENDANTS' STATEMENT OF UNDISPUTED MATERIAL FACTS* by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO re 216 Defendant's |

MOTION for Summary Judgment *DEFENDANTS OMNIBUS MOTION FOR SUMMARY JUDGMENT* (Attachments: # 1 Appendix Consolidated Exhibit Slipsheet for Under Seal Exhibits, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 19, # 15 Exhibit 21, # 16 Exhibit 22, # 17 Exhibit 27, # 18 Exhibit 45, # 19 Exhibit 60, # 20 Exhibit 64, # 21 Exhibit 66, # 22 Exhibit 68, # 23 Exhibit 69, # 24 Exhibit 70, # 25 Exhibit 71, # 26 Exhibit 77, # 27 Exhibit 79, # 28 Exhibit 81, # 29 Exhibit 83, # 30 Exhibit 84, # 31 Exhibit 86, # 32 Exhibit 87, # 33 Exhibit 88, # 34 Exhibit 89, # 35 Exhibit 91, # 36 Exhibit 94, # 37 Exhibit 95, # 38 Exhibit 96, # 39 Exhibit 98, # 40 Exhibit 101, # 41 Exhibit 103, # 42 Exhibit 106, # 43 Exhibit 107, # 44 Exhibit 108, # 45 Exhibit 113, # 46 Exhibit 116, # 47 Exhibit 118, # 48 Exhibit 119, # 49 Exhibit 123, # 50 Exhibit 124)(Baldridge, James) (Entered: 09/20/2021)

| | | |
|---|---|---|
| 09/20/2021 | 218 | Notice of Filing Exhibits 102-144 Cited in Plaintiff's Statement of Material Facts in Support of Individual Motion for Summary Judgment Against MSC Cruises S.A., MSC Cruises S.A. Co., MSC Cruises (USA), Inc. by Havana Docks Corporation. (Attachments: # 1 MSC Cruises (USA) Incs and MSC Cruises SA Co.s Supplement Responses to Plaintiffs First Set of Interrogatories dated September 8, 2020, # 2 MSC Cruises (USA) Incs and MSC Cruises SA Co.s Third Supplemental Response to Plaintiffs First Set of Interrogatories dated October 6, 2020, # 3 MSC Cruises SAs Objections and Responses to Plaintiffs First Sec of Interrogatories to MSC Cruises SA dated February 8, 2021., # 4 MSC Defendants Amended Responses to Plaintiffs First Request for Admissions to Defendants dated September 8, 2021, # 5 MSC Cruises SAs Second Supplemental Responses to Plaintiffs Second Set of Interrogatories to MSC Cruises, SA dated September 10, 2021, # 6 February 11, 2019 Letter to MSC from Rodney S. Margol, Esq. (HDC 018658-18659), # 7 June 21, 2018 Email re Documents for Cuba (MSCCUSA0000050633 50638 CONFIDENTIAL), # 8 Shore Excursion list (MSCCUSA0000065588-65589 CONFIDENTIAL), # 9 Shore Excursion Agreement for MSC Cruises Passengers between MSC Cruises S.A. and Agencia Viajes Cubanacan S.A. (certified translation and original) (MSCCUSA000006631566388 CONFIDENTIAL), # 10 MSC Armonia Excursion Revenue Report per Excursion Date (MSCCUSA0000068715 CONFIDENTIAL), # 11 Shore Excursion Daily Report for MSC Opera (MSCCUSA0000068783- 68792 CONFIDENTIAL), # 12 July 31, 2018 Cruise Port Operations Service Contract between Aries S.A. and MSC Cruises S.A. re Armonia (certified translation and original) (MSCCUSA000007940379420 CONFIDENTIAL), # 13 July 31, 2018 Cruise Port Operations Service Contract between Aries S.A. and MSC Cruises S.A. re Opera (certified translation and original) (MSCCUSA000007942179435 CONFIDENTIAL), # 14 December 17, 2015 Agency Agreement between MSC Cruises SA and Agencia Maritima Mapor SA. (MSCCUSA000007993779950 CONFIDENTIAL), # 15 Document titled Recap Spreadsheet MIA-HAV 2018 & 2019 (MSCSA0000000236 CONFIDENTIAL), # 16 Spreadsheet titled HAV-HAV: 2015-2019 (MSCSA0000000370 ATTORNEYS EYES ONLY), # 17 List of MSC Excursions in Havana (NCLH_23591-00027311-27333), # 18 May 9. 2016 Email re MSC tour info Cuba (RCL-Havana0127752-127757 CONFIDENTIAL), # 19 FL Division of Corporations (Sunbiz) Printout for MSC Cruises SA CO, # 20 Transcript of and Exhibits (PLF 125-130) to the Deposition of Arnaldo Perez taken in Havana Docks Corporation v Carnival Corporation, 19-cv-21724 (S.D. Fla.) dated April 27, 2021 (CONFIDENTIAL), # 21 February 13, 2019 Email re Havana Meetings First Draft (HavanaDocks_0484030-484034 CONFIDENTIAL), # 22 Carnival Corporations Response to Plaintiffs Second Request for Admissions dated September 7, 2021, # 23 June 9, 2015 Email re Letter from Mr. Pierfrancesco Vago (certified translation and original) (MSCCUSA0000077298-77301 CONFIDENTIAL), # 24 February 3, 2019 Email re Havana Berth Schedule (RCL-Havana0157545157546 |

CONFIDENTIAL), # 25 March 4, 2019 05-04-19 Email re Seven Seas Voyager upcoming call to Havana on 06th March 2019; 48 hrs. NOA (certified translation and original) (NCLH_23591-00049220-49222), # 26 Transcript of and Exhibits to the Deposition of Nicolai Skogland in his capacity as Vikings Rule 30(b)(6) designee taken in Havana Docks Corporation v. Norwegian Cruise Line Holdings, dated February 2, 2021, # 27 Transcript of and Exhibits to the Deposition of Mario Parodi in his capacity as Norwegian Cruise Line Holdings Rule 30(b)(6) designee, taken in Havana Docks Corporation v. Norwegian Cruise Line Holdings, dated November 5, 2020 CONFIDENTIAL, # 28 Transcript of and Exhibits to the Deposition of Mario Parodi in his capacity as Norwegian Cruise Line Holdings Rule 30(b)(6) designee, taken in Havana Docks Corporation v. Norwegian Cruise Line Holdings, dated November 5, 2020 CONFIDENTIAL, # 29 August 21, 2018 Email re Berth Request for Riviera (NCLH_23591-00005908-11), # 30 Spreadsheet: MSC Cruises Cover Itinerary released on Thu, May 12, 2016, 12:53 (MSC0000049805 CONFIDENTIAL), # 31 December 18, 2014 Email re US seeks to normalize relations with Cuba (RCL-Havana0066678-0066690 CONFIDENTIAL), # 32 Transcript of and Exhibits to the Deposition of Rosa Maria Caballero Stafford taken in Havana Docks Corporation v Carnival Corporation, 19-cv-21724 (S.D. Fla.), dated March 3, 2021, # 33 Transcript of and Exhibits to the Deposition of Christopher Martin taken in Havana Docks Corporation v Carnival Corporation, 19-cv-21724 (S.D. Fla.), dated July 22, 2021, # 34 Carnival Itinerary information for the Veendam (Exhibit PS-123 to Expert Report of Pedro Spiller ATTORNEYS EYES ONLY), # 35 November 9, 2018 Email re Cuba: Trump administration tightens sanctions, may allow US lawsuits (RCL-Havana0153675-153677 CONFIDENTIAL), # 36 May 28, 2015 Email re letter from Mr. Pierfranceso Vago to Rodrigo (certified translation and original) MSCCUSA0000077429-77431, # 37 June 1, 2015 Email re letter from Mr. Pierfrancesco Vago to Senor Ministro del Transporte Cesar Arocha Macid (certified translation and original) MSCCUSA0000080695-80697), # 38 August 10, 2021 Declaration of Duncan Hall (Internet Archive re Wayback Machine) (HDC 022628-022647), # 39 Transcript of Deposition of Bradley Stein in his capacity as Defendants Rule 30(b)(6) designee, dated November 20, 2020, # 40 Transcript of Deposition of Bradley Stein in his capacity as Defendants Rule 30(b)(6) designee, dated November 20, 2020, # 41 Transcript of Deposition of Adam Goldstein, dated April 21, 2021, # 42 July 16, 2018 Article: Miami billboards accuse cruise ships that sail to Cuba of dealing in confiscated property (HDC 001416-1421), # 43 Photograph of Billboard (HDC 001481), # 44 June 24, 2018 Email re Cruise ship CEOs (HDC 016334-16336), # 45 Transcript of and Exhibits to the Deposition of Hugo Cancio in his capacity as Norwegian Cruise Line Holdings Rule 30(b)(6) designee, taken in Havana Docks Corporation v. Norwegian Cruise Line Holdings, dated November 12, 2020 CONFIDENTIAL) (Martinez, Roberto) Modified by unsealing specific documents pursuant to DE 344 Order on 4/8/2022 (kpe). (Entered: 09/20/2021)

| 09/20/2021 | 219 | DEFENDANTS' STATEMENT OF UNDISPUTED FACTS IN SUPPORT OF OMNIBUS MOTION FOR SUMMARY JUDGMENT (ECF 216) by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO. (Attachments: # 1 Exhibit 1, # 2 Exhibit 1-1, # 3 Exhibit 1-2, # 4 Exhibit 1-3, # 5 Exhibit 1-4, # 6 Exhibit 1-5, # 7 Exhibit 1-6, # 8 Exhibit 1-7, # 9 Exhibit 1-8, # 10 Exhibit 1-9, # 11 Exhibit 1-10, # 12 Exhibit 14, # 13 Exhibit 15, # 14 Exhibit 16-1, # 15 Exhibit 16-2, # 16 Exhibit 16-3, # 17 Exhibit 16-4, # 18 Exhibit 16-5, # 19 Exhibit 17, # 20 Exhibit 18, # 21 Exhibit 20, # 22 Exhibit 23, # 23 Exhibit 24, # 24 Exhibit 25, # 25 Exhibit 26-1, # 26 Exhibit 26-2, # 27 Exhibit 26-3, # 28 Exhibit 28-1, # 29 Exhibit 28-2, # 30 Exhibit 28-3, # 31 Exhibit 29, # 32 Exhibit 30, # 33 Exhibit 31, # 34 Exhibit 32, # 35 Exhibit 33, # 36 Exhibit 34, # 37 Exhibit 35, # 38 Exhibit 36, # 39 Exhibit 37, # 40 Exhibit 38, # 41 Exhibit 39, # 42 Exhibit 40, # 43 Exhibit 41, # 44 Exhibit 42, # 45 Exhibit 43, # 46 Exhibit 44, # 47 Exhibit 46, # 48 Exhibit 47, # 49 Exhibit 48, # 50 Exhibit 49, # 51 Exhibit 50, # 52 Exhibit 51, # 53 |

| | | |
|---|---|---|
| | | Exhibit 52, # [54](#) Exhibit 53, # [55](#) Exhibit 54, # [56](#) Exhibit 55, # [57](#) Exhibit 56, # [58](#) Exhibit 57, # [59](#) Exhibit 58, # [60](#) Exhibit 59, # [61](#) Exhibit 61, # [62](#) Exhibit 62, # [63](#) Exhibit 63, # [64](#) Exhibit 65, # [65](#) Exhibit 67, # [66](#) Exhibit 72, # [67](#) Exhibit 73, # [68](#) Exhibit 74, # [69](#) Exhibit 75, # [70](#) Exhibit 76, # [71](#) Exhibit 78, # [72](#) Exhibit 80, # [73](#) Exhibit 82, # [74](#) Exhibit 85, # [75](#) Exhibit 90, # [76](#) Exhibit 92, # [77](#) Exhibit 93, # [78](#) Exhibit 97, # [79](#) Exhibit 99, # [80](#) Exhibit 100, # [81](#) Exhibit 102, # [82](#) Exhibit 104, # [83](#) Exhibit 105, # [84](#) Exhibit 109, # [85](#) Exhibit 110, # [86](#) Exhibit 111, # [87](#) Exhibit 112, # [88](#) Exhibit 114, # [89](#) Exhibit 115, # [90](#) Exhibit 117, # [91](#) Exhibit 120, # [92](#) Exhibit 121, # [93](#) Exhibit 122) (Baldridge, James) Modified by unsealing specific documents pursuant to DE [344](#) Order on 4/8/2022 (kpe). (Entered: 09/20/2021) |
| 09/20/2021 | [220](#) | Notice of Filing Exhibits 62-63 Cited in Plaintiff's Statement of Material Facts in Support of Omnibus Motion for Summary Judgment Against Defendants by Havana Docks Corporation. (Attachments: # [1](#) Havana Docks Corporations Second Amended and Supplemental Answer and Objections to Defendants Third Set of Interrogatories dated July 30, 2021, # [2](#) Havana Docks Corporations Answers and Objections to the First Request for Admissions Served by Defendant dated March 19, 2021) (Casey, Stephanie) Modified by unsealing documents pursuant to DE [344](#) Order on 4/8/2022 (kpe). (Entered: 09/20/2021) |
| 09/20/2021 | [221](#) | NOTICE by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO re [216](#) Defendant's MOTION for Summary Judgment *DEFENDANT'S OMNIBUS MOTION FOR SUMMARY JUDGMENT*, [217](#) Statement,,,,, *NOTICE OF FILING CERTAIN EXHIBITS UNDER SEAL IN SUPPORT OF DEFENDANTS' STATEMENT OF UNDISPUTED MATERIAL FACTS AS TO DEFENDANTS' OMNIBUS MOTION FOR SUMMARY JUDGMENT* (Baldridge, James) (Entered: 09/20/2021) |
| 09/20/2021 | [222](#) | Plaintiff Havana Docks Corporation's Omnibus Motion for Partial Summary Judgment by Havana Docks Corporation. (Casey, Stephanie) Modified by unsealing documents pursuant to DE [344](#) Order on 4/8/2022 (kpe). (Entered: 09/20/2021) |
| 09/20/2021 | [223](#) | Havana Docks Corporation's Omnibus Statement of Material Facts in Support of its Omnibus Motion for Summary Judgment by Havana Docks Corporation. (Casey, Stephanie) Modified by unsealing documents pursuant to DE [344](#) Order on 4/8/2022 (kpe). (Entered: 09/20/2021) |
| 09/21/2021 | [224](#) | Plaintiff Havana Docks Corporation's Statement of Material Facts in Support of Its Individual Motion for Summary Judgment Against MSC Cruises S.A., MSC Cruises S.A., CO., MSC Cruises (USA), Inc. by Havana Docks Corporation. (Martinez, Roberto) Modified by unsealing specific pursuant to DE [344](#) Order on 4/8/2022 (kpe). (Entered: 09/21/2021) |
| 09/21/2021 | [225](#) | Plaintiff Havana Docks Corporation's Individual Motion for Summary Judgment Against MSC Cruises SA & MSC Cruises (USA), Inc. by Havana Docks Corporation. (Martinez, Roberto) Modified by unsealing documents pursuant to DE [344](#) Order on 4/8/2022 (kpe). (Entered: 09/21/2021) |
| 09/21/2021 | [226](#) | NOTICE by Havana Docks Corporation *of Filing Index of Exhibits Cited in Plaintiff's Statement of Material Facts in Support of Individual Motion for Summary Judgment* (Martinez, Roberto) (Entered: 09/21/2021) |
| 09/21/2021 | [227](#) | NOTICE by Havana Docks Corporation *of Filing Index of Exhibits Cited in Plaintiff's Statement of Material Facts in Support of Omnibus Motion for Summary Judgment* (Martinez, Roberto) (Entered: 09/21/2021) |
| 09/21/2021 | [228](#) | NOTICE by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO re [216](#) Defendant's MOTION for Summary Judgment *DEFENDANT'S OMNIBUS MOTION* |

| | | *FOR SUMMARY JUDGMENT MSC's Notice of Filing Index of Exhibits to Defendants' Omnibus Motion for Summary Judgment* (Attachments: # 1 Exhibit 1) (Baldridge, James) (Entered: 09/21/2021) |
|---|---|---|
| 09/24/2021 | 229 | ORDER re 183 Defendants' assertion of privilege over CLIA communications. Signed by Magistrate Judge Lauren Fleischer Louis on 9/24/2021. *See attached document for full details.* (eb00) (Entered: 09/24/2021) |
| 09/29/2021 | 230 | RESPONSE in Opposition re 204 MOTION for Leave to File *CRUISE LINES INTERNATIONAL ASSOCIATION'S MOTION FOR LEAVE TO FILE BRIEF AMICUS CURIAE IN SUPPORT OF DEFENDANTS MOTION FOR SUMMARY JUDGMENT* filed by Havana Docks Corporation. Replies due by 10/6/2021. (Martinez, Roberto) (Entered: 09/29/2021) |
| 10/04/2021 | 231 | RESPONSE to Motion re 190 MOTION to Strike *MSC CRUISES' MOTION TO STRIKE PLAINTIFF'S JURY TRIAL DEMAND AND INCORPORATED MEMORANDUM OF LAW* filed by Havana Docks Corporation. Replies due by 10/12/2021. (Martinez, Roberto) (Entered: 10/04/2021) |
| 10/05/2021 | 232 | Unopposed MOTION for Leave to File *Conventionally with the Clerk and Court USB Drives Containing Video Recordings Submitted in Support for Plaintiff's Summary Judgment Motions* by Havana Docks Corporation. (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 10/05/2021) |
| 10/05/2021 | 233 | PAPERLESS ORDER granting 232 Plaintiff's Unopposed Motion for Leave to Conventionally File Video Recordings in Support of Its Motions for Summary Judgment. In addition to conventionally filing a USB with the Clerk's Office, **Plaintiff shall also submit a copy of the USB containing the two video recordings directly to Judge Bloom's Chambers**. Signed by Judge Beth Bloom (ak03) (Entered: 10/05/2021) |
| 10/06/2021 | 234 | REPLY to Response to Motion re 204 MOTION for Leave to File *CRUISE LINES INTERNATIONAL ASSOCIATION'S MOTION FOR LEAVE TO FILE BRIEF AMICUS CURIAE IN SUPPORT OF DEFENDANTS MOTION FOR SUMMARY JUDGMENT Reply Brief In Support Of Motion Of Cruise Lines International Association For Leave To File Brief Amicus Curiae In Support Of Defendants Motion For Summary Judgment* filed by Cruise Lines International Association. (Friedman, Darren) (Entered: 10/06/2021) |
| 10/08/2021 | 235 | NOTICE by Havana Docks Corporation *of Conventionally Filing Exhibits in Support of Plaintiff's Motions for Summary Judgment* (Martinez, Roberto) (Entered: 10/08/2021) |
| 10/08/2021 | 236 | NOTICE OF CONVENTIONALLY FILING EXHIBITS IN SUPPORT OF PLAINTIFF'S MOTIONS FOR SUMMARY JUDGMENT by Havana Docks Corporation (Attachments: # 1 Exhibit) (pcs) (Entered: 10/08/2021) |
| 10/08/2021 | 237 | Clerk's Notice of Filing Deficiency Re: 236 Notice of Conventional Filing filed by Havana Docks Corporation. Document(s) missing required signature(s) (Fed.R.Civ.P. 11(a)). (pcs) (Entered: 10/08/2021) |
| 10/12/2021 | 238 | Joint MOTION for Extension of Time to File Responses to Dispositive and Daubert Motions, and For Leave to File Unredacted Versions of those Briefs and Exhibits Under Seal by Havana Docks Corporation. Responses due by 10/26/2021 (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 10/12/2021) |
| 10/12/2021 | 239 | RESPONSE in Support re 190 MOTION to Strike *MSC CRUISES' MOTION TO STRIKE PLAINTIFF'S JURY TRIAL DEMAND AND INCORPORATED MEMORANDUM OF LAW MSC CRUISES REPLY IN SUPPORT OF MOTION TO STRIKE PLAINTIFF'S JURY TRIAL DEMAND* filed by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO. (Baldridge, James) (Entered: 10/12/2021) |

| 10/12/2021 | 240 | PAPERLESS ORDER granting 238 Joint Motion for Brief Enlargement of Time to File Responses to Dispositive and *Daubert* Motions, and for Leave to File Those Responses and Accompanying Exhibits Under Seal. The parties shall file their responses to dispositive and *Daubert* motions **no later than October 18, 2021**. Any materials filed under seal shall remain under seal until further order of the Court. Signed by Judge Beth Bloom (ak03) (Entered: 10/12/2021) |
|---|---|---|
| 10/14/2021 | 243 | ORDER denying 204 MOTION FOR LEAVE TO FILE BRIEF AMICUS CURIAE IN SUPPORT OF DEFENDANTS MOTION FOR SUMMARY JUDGMENT. Signed by Judge Beth Bloom on 10/14/2021. *See attached document for full details.* (drz) (Entered: 10/15/2021) |
| 10/15/2021 | 241 | Joint MOTION for Leave to File Excess Pages by Havana Docks Corporation. (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 10/15/2021) |
| 10/15/2021 | 242 | PAPERLESS ORDER granting 241 Joint Motion for Extension of Page Limit in Omnibus Statement of Facts. Signed by Judge Beth Bloom (ak03) (Entered: 10/15/2021) |
| 10/15/2021 | 244 | Unopposed MOTION for Leave to File *Exhibits Under Seal* by Havana Docks Corporation. (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 10/15/2021) |
| 10/15/2021 | 245 | PAPERLESS ORDER granting 244 Havana Docks' Unopposed Motion for Leave to File Exhibits Under Seal. The exhibits shall remain under seal until further order of the Court. Signed by Judge Beth Bloom (ak03) (Entered: 10/15/2021) |
| 10/15/2021 | | SYSTEM ENTRY - Docket Entry 246 [misc] restricted/sealed until further notice. (517538) (Entered: 10/15/2021) |
| 10/18/2021 | | SYSTEM ENTRY - Docket Entry 247 [misc] restricted/sealed until further notice. (876831) (Entered: 10/18/2021) |
| 10/18/2021 | 248 | PLAINTIFF'S NOTICE OF FILING EXHIBITS IN WUPPORT OF IT'S STATEMENT OF MATERIAL FACTS IN RESPONSE IN OPPOSITION TO DEFENDANT'S OMNIBUS MOTION FOR SUMMARY JUDGMENT by Havana Docks Corporation. (Attachments: # 1 Exhibit Havana Docks Corporation Minutes of Special Directors Meeting, dated January 8, 1921 (HDC 004328-4332), # 2 Exhibit State of Delaware 1956 Annual Report for Havana Docks Corporation (HDC 008518-8519), # 3 Exhibit Carnival Corporations Response to Havana Docks Corporations First Request for Admissions, dated August 30, 2021, # 4 Exhibit Transcript of and Exhibits to the Deposition of Arnaldo Perez, taken in Havana Docks Corporation v. Carnival Corporation, dated October 23, 2020 (CONFIDENTIAL), # 5 Exhibit Consent in lieu of Stockholders Meeting of Havana Docks Corporation, dated August 1, 2018 (HDC 13044-13046), # 6 Exhibit State of Delaware 1957 Annual Report for Havana Docks Corporation (HDC 008516-8517), # 7 Exhibit Transcript of and Exhibits to the Deposition of Mickael Behn, taken in Havana Docks Corporation v. Carnival Corporation, dated November 30, 2020 (CONFIDENTIAL), # 8 Exhibit By-Laws of Havana Docks Corporation, adopted April 15, 1969 (HDC 005779-5802), # 9 Exhibit Consent in Lieu of Directors Meeting of Havana Docks Corporation, dated March 30, 2007 (HDC 013081), # 10 Exhibit Transcript of and Exhibits to the Deposition of Robert MacArthur, taken in Havana Docks Corporation v. Norwegian Cruise Line Holdings Ltd., dated April 8, 2021 (CONFIDENTIAL), # 11 Exhibit Cuban Assets Control Regulations (CACR) as of July 1, 1996, # 12 Exhibit Havana Docks Corporation Minutes of Annual Meeting of Annual Meeting of Stockholders, Dated April 29, 2008 (HDC 01390-1392 CONFIDENTIAL), # 13 Exhibit Consent in Lieu of Stockholders Meeting of Havana Docks Corporation, dated |

August 1, 2018 (HDC 01469-1469) (Martinez, Roberto) Modified by unsealing specific documents pursuant to DE 344 Order on 4/8/2022 (kpe). (Entered: 10/18/2021)

| 10/18/2021 | | SYSTEM ENTRY - Docket Entry 249 [motion] restricted/sealed until further notice. (517538) (Entered: 10/18/2021) |
| --- | --- | --- |
| 10/18/2021 | | SYSTEM ENTRY - Docket Entry 250 [motion] restricted/sealed until further notice. (517538) (Entered: 10/18/2021) |
| 10/18/2021 | 251 | DEFENDANTS' RESPONSE IN OPPOSITION TO PLAINTIFF'S OMNIBUS MOTION FOR PARTIAL SUMMARY JUDGMENT (ECF 222) by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO. (Baldridge, James) Modified by unsealing document pursuant to DE 344 Order on 4/8/2022 (kpe). (Entered: 10/18/2021) |
| 10/18/2021 | 252 | DEFENDANTS' OPPOSING STATEMENT OF FACTS AND ADDITIONAL UNDISPUTED MATERIAL FACTS AS TO WHICH THERE IS NO GENUINE ISSUE TO BE TRIED (ECF 223) by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO. (Attachments: # 1 Exhibit Ex. 125 Decrees & Translations-Final, # 2 Exhibit Ex. 126 Cuba Civil Code 1889, # 3 Exhibit Ex. 127 Cuban Mortgage Law of 1893, # 4 Exhibit Ex. 128 Regulations to Cuba Mortgage Law, # 5 Exhibit Ex. 129 Cuba Notorial Code of 1929, # 6 Exhibit Ex. 130 Dec. 9, 2020 Jerry Johnson Deposition & Exhibits, # 7 Exhibit Ex. 131 HDC023141, # 8 Exhibit Ex. 132 July 30, 2021 Tandy Bondi Deposition & Exhibits, # 9 Exhibit Ex. 133 Apr. 1, 2021 Jerry Johnson Deposition & Exhibits) (Baldridge, James) Modified by unsealing specific documents pursuant to DE 344 Order on 4/8/2022 (kpe). (Entered: 10/18/2021) |
| 10/18/2021 | 253 | MSC CRUISES' OPPOSING STATEMENT OF UNDISPUTED FACTS (ECF 224) by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO. (Attachments: # 1 Exhibit Ex. 145 MSC Cruises Expert Report of Benoit Merkt, # 2 Exhibit Ex. 146 MSCCUSA0000058302, # 3 Exhibit Ex. 147 MSCCUSA0000046952 (MSCC0000039350)) (Baldridge, James) Modified by unsealing pursuant to DE 344 Order on 4/8/2022 (kpe). (Entered: 10/18/2021) |
| 10/18/2021 | 254 | Plaintiff Havana Docks Corporation's Response in Opposition to Defendants' Omnibus Motion for Summary Judgment by Havana Docks Corporation. (Martinez, Roberto) Modified docket text/terminated motion on 10/20/2021 (nc). Modified by unsealing documents pursuant to DE 344 Order on 4/8/2022 (kpe). (Entered: 10/18/2021) |
| 10/18/2021 | 255 | Plaintiff's Statement of Material Facts in Support of Plaintiff's Response in Opposition to Defendant's Omnibus Motion for Summary Judgment by Havana Docks Corporation. (Martinez, Roberto) Modified by unsealing documents pursuant to DE 344 Order on 4/8/2022 (kpe). (Entered: 10/18/2021) |
| 10/18/2021 | 256 | MSC CRUISES' OPPOSITION TO PLAINTIFF'S INDIVIDUAL MOTION FOR SUMMARY JUDGMENT (ECF 225) by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO. (Baldridge, James) Modified by unsealing documents pursuant to DE 344 Order on 4/8/2022 (kpe). (Entered: 10/18/2021) |
| 10/18/2021 | 257 | Notice of Filing Exhibits Cited in Plaintiff's Opposition to MSC Defendants' Statement of Material Facts by Havana Docks Corporation. (Attachments: # 1 Havana Docks Corporations Amended Answers and Objections to the First Request for Admissions Served by MSC Cruises (USA) Inc., MSC Cruise SA Co. and MSC Cruise S.A. (collectively, MSC Cruises), dated August 3, 2021, # 2 Brochure: MSC Armonia Miami Caribbean & Cuba (MSCCUSA0000047703-47722), # 3 Brochure: Cuba (MSCCUSA0000047777-47786), # 4 Brochure: MSC Opera and MSC Armonia to Cuba (MSCCUSA0000048938-48952)) (Casey, Stephanie) Modified by unsealing documents pursuant to DE 344 Order on 4/8/2022 (kpe). (Entered: 10/18/2021) |

| 10/18/2021 | 258 | Plaintiff's Response in Opposition to MSC's Individual Motion for Summary Judgment by Havana Docks Corporation. (Casey, Stephanie) Modified docket text/terminated motion on 10/20/2021 (nc). Modified by unsealing specific documents pursuant to DE 344 Order on 4/8/2022 (kpe). (Entered: 10/18/2021) |
|---|---|---|
| 10/18/2021 | 259 | Plaintiff's Statement of Material Facts in Support of Plaintiff's Response in Opposition to Defendant's Individual Motion for Summary Judgment by Havana Docks Corporation. (Casey, Stephanie) Modified by unsealing documents pursuant to DE 344 Order on 4/8/2022 (kpe). (Entered: 10/18/2021) |
| 10/18/2021 | 260 | Joint MOTION for Hearing *on Motions for Summary Judgment* by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO. (Baldridge, James) (Entered: 10/18/2021) |
| 10/19/2021 | 261 | NOTICE by Havana Docks Corporation *NOTICE OF FILING INDEX OF EXHIBITS CITED IN PLAINTIFF'S STATEMENT OF MATERIAL FACTS IN RESPONSE IN OPPOSITION TO DEFENDANT'S OMNIBUS MOTION FOR SUMMARY JUDGMENT* (Martinez, Roberto) (Entered: 10/19/2021) |
| 10/19/2021 | 262 | NOTICE by Havana Docks Corporation *NOTICE OF FILING INDEX OF EXHIBITS CITED IN PLAINTIFF'S OPPOSITION TO MSC DEFENDANTS' STATEMENT OF MATERIAL FACTS* (Martinez, Roberto) (Entered: 10/19/2021) |
| 10/19/2021 | 263 | NOTICE by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO *NOTICE OF FILING INDEX OF EXHIBITS TO MSC CRUISES' OPPOSITION TO PLAINTIFF'S INDIVIDUAL MOTION FOR SUMMARY JUDGMENT AND MSC CRUISES' OPPOSING STATEMENT OF UNDISPUTED MATERIAL FACTS (ECF 253)* (Attachments: # 1 Exhibit 1 Index of Exhibits) (Baldridge, James) (Entered: 10/19/2021) |
| 10/19/2021 | 264 | NOTICE by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO *NOTICE OF FILING INDEX OF EXHIBITS TO DEFENDANTS' OPPOSITION TO PLAINTIFF'S OMNIBUS MOTION FOR SUMMARY JUDGMENT AND DEFENDANTS' OPPOSING STATEMENT OF FACTS AND ADDITIONAL UNDISPUTED MATERIAL FACTS (ECF 252)* (Attachments: # 1 Exhibit 1 Index of Exhibits) (Baldridge, James) (Entered: 10/19/2021) |
| 10/20/2021 | 265 | Clerks Notice to Filer re 258 SEALED MOTION, 250 Plaintiff's SEALED MOTION 254 SEALED MOTION. **Wrong Event Selected**; ERROR - The Filer selected the wrong event. Theses documents are not Motions. The corrections has been made by the Clerk. It is not necessary to refile this document. (nc) (Entered: 10/20/2021) |
| 10/22/2021 | 266 | PLAINTIFF'S CORRECTED STATEMENT OF MATERIAL FACTS IN SUPPORT OF PLAINTIFF'S RESPONSE IN OPPOSITION TO DEFENDANT'S OMNIBUS MOTION FOR SUMMARY JUDGMENT by Havana Docks Corporation. (Martinez, Roberto) Modified by unsealing document pursuant to DE 344 Order on 4/8/2022 (kpe). (Entered: 10/22/2021) |
| 10/22/2021 | 267 | PLAINTIFF HAVANA DOCKS CORPORATION'S CORRECTED RESPONSE IN OPPOSITION TO DEFENDANTS' OMNIBUS MOTION FOR SUMMARY JUDGMENT by Havana Docks Corporation. (Martinez, Roberto) Modified by unsealing documents pursuant to DE 344 Order on 4/8/2022 (kpe). (Entered: 10/22/2021) |
| 10/25/2021 | 268 | ORDER SETTING HEARING ON MOTIONS FOR SUMMARY JUDGMENT granting 260 Joint MOTION for Hearing re *Motions for Summary Judgment* re 209 MOTION for Summary Judgment. Motion Hearing set for 12/14/2021 09:30 AM in Miami Division before Judge Beth Bloom. Signed by Judge Beth Bloom on 10/25/2021. *See attached document for full details.* (pcs) Modified text on 10/26/2021 (pcs). (Entered: 10/26/2021) |

| | | |
|---|---|---|
| 10/25/2021 | | Set/Reset Deadlines/Hearings per DE 268 as to 209 MOTION for Summary Judgment *MSC CRUISES' INDIVIDUAL MOTION FOR SUMMARY JUDGMENT AND INCORPORATED MEMORANDUM OF LAW*. Motion Hearing set for 12/14/2021 09:30 AM in Miami Division before Judge Beth Bloom. (pcs) (Entered: 10/26/2021) |
| 10/28/2021 | 269 | Joint MOTION for Extension of Time to File Replies & Responses *to Dispositive and Daubert Motions, Response and Reply to Plaintiff's Motion Relating to Ambar Diaz's Testimony and for Leave to File Those Replies and Response and Accompanying Exhibits Under Seal* by Havana Docks Corporation. Responses due by 11/12/2021 (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 10/28/2021) |
| 10/29/2021 | 270 | ORDER ON JOINT MOTION FOR BRIEF ENLARGEMENT OF TIME granting 269 Motion for Extension of Time. Signed by Judge Beth Bloom on 10/28/2021. *See attached document for full details.* (pcs) (Entered: 10/29/2021) |
| 11/08/2021 | | SYSTEM ENTRY - Docket Entry 271 [misc] restricted/sealed until further notice. (876831) (Entered: 11/08/2021) |
| 11/08/2021 | 272 | MSC CRUISES' REPLY IN SUPPORT OF ITS MOTION FOR SUMMARY JUDGMENT (ECF 209 & ECF 258) by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO. (Baldridge, James) Modified by unsealing documents pursuant to DE 344 Order on 4/8/2022 (kpe). (Entered: 11/08/2021) |
| 11/08/2021 | 273 | MSC CRUISES' REPLY STATEMENT OF MATERIAL FACTS (ECF 210 & ECF 259) by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO. (Baldridge, James) Modified by unsealing documents pursuant to DE 344 Order on 4/8/2022 (kpe). (Entered: 11/08/2021) |
| 11/08/2021 | 274 | NOTICE by Havana Docks Corporation *of Filing Exhibit in Support of its Reply to Defendants' Additional Facts* (Attachments: # 1 Declaration of Jerry Johnson) (Casey, Stephanie) (Entered: 11/08/2021) |
| 11/08/2021 | 275 | DEFENDANTS' REPLY IN SUPPORT OF THEIR OMNIBUS MOTION FOR SUMMRY JUDGMENT (ECFS 216 & 254) by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO. (Baldridge, James) Modified by unsealing specific documents pursuant to DE 344 Order on 4/8/2022 (kpe). (Entered: 11/08/2021) |
| 11/08/2021 | 276 | PLAINTIFF HAVANA DOCKS CORPORATION'S REPLY IN SUPPORT OF ITS OMNIBUS MOTION FOR PARTIAL SUMMARY JUDGMENT by Havana Docks Corporation. (Martinez, Roberto) Modified by unsealing documents pursuant to DE 344 Order on 4/8/2022 (kpe). (Entered: 11/08/2021) |
| 11/08/2021 | 277 | Plaintiff's Reply to Defendants' Additional Facts by Havana Docks Corporation. (Casey, Stephanie) Modified by unsealing documents pursuant to DE 344 Orderon 4/8/2022 (kpe). (Entered: 11/08/2021) |
| 11/08/2021 | 278 | NOTICE by Havana Docks Corporation *NOTICE OF FILING EXHIBITS CITED IN PLAINTIFF'S REPLY IN SUPPORT OF ITS INDIVIDUAL MOTION FOR SUMMARY JUDGMENT* (Attachments: # 1 Exhibit Havana Docks Corporations Answers and Objections to MSC Cruises SA CO and MSC Cruises (USA) Inc. First Set of Interrogatories, dated September 1, 2020.) (Martinez, Roberto) (Entered: 11/08/2021) |
| 11/08/2021 | | SYSTEM ENTRY - Docket Entry 279 [misc] restricted/sealed until further notice. (1312468) (Entered: 11/08/2021) |
| 11/08/2021 | 280 | DEFENDANTS' REPLY STATEMENT OF MATERIAL FACTS TO PLAINTIFF'S CORRECTED STATEMENT OF MATERIAL FACTS (ECF 266) IN SUPPORT OF ITS RESPONSE IN OPPOSITION TO DEFENDANTS' OMNIBUS MOTION FOR |

| | | |
|---|---|---|
| | | SUMMARY JUDGMENT by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO. (Baldridge, James) Modified by unsealing documents pursuant to DE [344](#) Order on 4/8/2022 (kpe). (Entered: 11/08/2021) |
| 11/08/2021 | [281](#) | Plaintiff Havana Docks Corp.'s Reply in Support of its Individual Motion for Summary Judgment Against MSC Cruises S.A. and MSC Cruises (USA), Inc. (ECF No. 225) by Havana Docks Corporation. (Martinez, Roberto) Modified by unsealing documents pursuant to DE [344](#) Order on 4/8/2022 (kpe). (Entered: 11/08/2021) |
| 11/09/2021 | [282](#) | NOTICE by Havana Docks Corporation *Notice of Filing Index of Exhibit Cited in Plaintiff's Corrected Notice of Filing Exhibits in Support of its Reply to Defendants' Additional Facts* (Martinez, Roberto) (Entered: 11/09/2021) |
| 11/09/2021 | [283](#) | NOTICE by Havana Docks Corporation *Notice of Filing Index of Exhibits Cited in Plaintiff's Reply in Support of Its Individual Motion for Summary Judgment Against Defendant* (Martinez, Roberto) (Entered: 11/09/2021) |
| 11/11/2021 | | SYSTEM ENTRY - Docket Entry 284 [misc] restricted/sealed until further notice. (876831) (Entered: 11/11/2021) |
| 11/19/2021 | [285](#) | MOTION for Permission to Use Sealed Records at December 14th Hearing by Havana Docks Corporation. (Attachments: # [1](#) Text of Proposed Order)(Martinez, Roberto) (Entered: 11/19/2021) |
| 11/22/2021 | | SYSTEM ENTRY - Docket Entry 286 [misc] restricted/sealed until further notice. (517538) (Entered: 11/22/2021) |
| 11/29/2021 | [287](#) | Joint MOTION for Extension of Time to File Pre-Trial Motions by Havana Docks Corporation. Responses due by 12/13/2021 (Attachments: # [1](#) Text of Proposed Order) (Martinez, Roberto) (Entered: 11/29/2021) |
| 11/29/2021 | [288](#) | ORDER ON JOINT MOTION FOR AN ENLARGEMENT OF TIME TO FILE PRE-TRIAL MOTIONS granting [287](#) Motion for Extension of Time. In Limine Motions due by 1/24/2022. Motions due by 1/24/2022. Signed by Judge Beth Bloom on 11/29/2021. *See attached document for full details.* (pcs) (Entered: 11/30/2021) |
| 12/02/2021 | [289](#) | Unopposed MOTION to Bring Electronic Equipment into the courtroom by Havana Docks Corporation. Responses due by 12/16/2021 (Attachments: # [1](#) Text of Proposed Order)(Martinez, Roberto) (Entered: 12/02/2021) |
| 12/02/2021 | 290 | PAPERLESS ORDER granting [289](#) Motion to Bring Electronic Equipment into the courtroom. On December 13 and 14, 2021, counsel are permitted to bring into the courthouse and the courtroom laptops; cell phones; a quiet printer; a hotspot independent internet connection device; switching matrix; tables, power cables, cords and other equipment necessary to connect the laptops and/or the Courts equipment for the duration of the hearing. Signed by Judge Beth Bloom (BB) (Entered: 12/02/2021) |
| 12/03/2021 | [291](#) | RESPONSE in Opposition re [285](#) MOTION for Permission to Use Sealed Records at December 14th Hearing filed by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO. Replies due by 12/10/2021. (Attachments: # [1](#) Text of Proposed Order) (Baldridge, James) (Entered: 12/03/2021) |
| 12/06/2021 | [292](#) | REPLY to Response to Motion re [285](#) MOTION for Permission to Use Sealed Records at December 14th Hearing filed by Havana Docks Corporation. (Martinez, Roberto) (Entered: 12/06/2021) |
| 12/07/2021 | [293](#) | ORDER granting [285](#) Motion for Permission to Use Sealed Records at December 14th Hearing. Signed by Judge Beth Bloom on 12/7/2021. *See attached document for full details.* (ls) (Entered: 12/08/2021) |

USCA11 Case: 23-10171    Document: 85-1    Date Filed: 07/07/2023    Page: 223 of 233

| | | |
|---|---|---|
| 12/08/2021 | 294 | ORDER REGARDING HEARING ON MOTIONS FOR SUMMARY JUDGMENT Signed by Judge Beth Bloom on 12/8/2021. *See attached document for full details.* (pcs) (Entered: 12/09/2021) |
| 12/09/2021 | 295 | NOTICE by Havana Docks Corporation re 294 Order *Joint Notice Regarding December 14th Hearing* (Martinez, Roberto) (Entered: 12/09/2021) |
| 12/10/2021 | 296 | ORDER RESETTING HEARING ON MOTIONS FOR SUMMARY JUDGMENT re 209 MOTION for Summary Judgment *MSC CRUISES' INDIVIDUAL MOTION FOR SUMMARY JUDGMENT AND INCORPORATED MEMORANDUM OF LAW* : Motion Hearing set for 1/12/2022 09:30 AM in Miami Division before Judge Beth Bloom. Signed by Judge Beth Bloom on 12/10/2021. *See attached document for full details.* (pcs) (Entered: 12/10/2021) |
| 12/10/2021 | 297 | NOTICE of Attorney Appearance by Thomas Allen Kroeger on behalf of Havana Docks Corporation. Attorney Thomas Allen Kroeger added to party Havana Docks Corporation(pty:pla). (Kroeger, Thomas) (Entered: 12/10/2021) |
| 12/22/2021 | 298 | ORDER Adopting Report and Recommendations Re: 19-cv-21724, DE 416. Denying DE 366 Motion. Signed by Judge Beth Bloom on 12/22/2021. *See attached document for full details.* (pes) (Entered: 12/23/2021) |
| 12/29/2021 | 299 | Defendant's MOTION to Remove Cases from Pre-Trial and Trial Calendar by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO. (Attachments: # 1 Exhibit A - 2021-12-20 11th Cir. Order, # 2 Exhibit B - Declaration of J. Douglas Baldridge, # 3 Text of Proposed Order)(Baldridge, James) (Entered: 12/29/2021) |
| 12/30/2021 | 300 | SECOND ORDER REGARDING HEARING ON MOTIONS FOR SUMMARY JUDGMENT. Signed by Judge Beth Bloom *See attached document for full details.* (jd01) (Entered: 12/30/2021) |
| 12/30/2021 | 301 | SECOND ORDER REGARDING HEARING ON MOTIONS FOR SUMMARY JUDGMENT Signed by Judge Beth Bloom on 12/30/2021. *See attached document for full details.* (pcs) (Entered: 01/03/2022) |
| 01/06/2022 | 302 | Unopposed MOTION to Bring Electronic Equipment into the courtroom by Havana Docks Corporation. Responses due by 1/20/2022 (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 01/06/2022) |
| 01/06/2022 | 303 | PAPERLESS ORDER granting 302 Motion to Bring Electronic Equipment into the courtroom. Signed by Judge Beth Bloom on 1/6/2022. (jd01) (Entered: 01/06/2022) |
| 01/10/2022 | 304 | RESPONSE in Opposition re 299 Defendant's MOTION to Remove Cases from Pre-Trial and Trial Calendar filed by Havana Docks Corporation. Replies due by 1/18/2022. (Martinez, Roberto) (Entered: 01/10/2022) |
| 01/12/2022 | 305 | PAPERLESS Minute Entry for proceedings held before Judge Beth Bloom: Motion Hearing held on 1/12/2022 re 209 MOTION for Summary Judgment *MSC CRUISES' INDIVIDUAL MOTION FOR SUMMARY JUDGMENT AND INCORPORATED MEMORANDUM OF LAW* filed by MSC Cruises SA CO, MSC Cruises (USA) Inc., MSC Cruises SA. Court heard argument on the parties' Omnibus Motion for Summary Judgment as well as pending Motions for Summary Judgment. Motion for Summary Judgment Hearing in Case No. 19-cv-21724 continued to 1/18/2022 at 02:00 PM in person, in the Miami Division, 400 North Miami Avenue, Courtroom 10-2, before Judge Beth Bloom.<br><br>Parties agreed to reschedule jury trial for the trial period beginning May 23, 2022 with a Calendar Call date of May 17th at 1:45. Written order to follow. Total time in court: 8 |

| | | hour(s). Attorney Appearance(s): Darren Wayne Friedman, Jonathan B. Massey, Laurence H. Tribe, Zachary Andrew Lipshultz, Roberto Martinez, Stephanie Anne Casey, Thomas Allen Kroeger, Aziza F Elayan-Martinez, James Douglas Baldridge, Justin B. Nemeroff, Court Reporter: Yvette Hernandez, 305-523-5698 / Yvette_Hernandez@flsd.uscourts.gov. (ego) (Entered: 01/13/2022) |
|---|---|---|
| 01/13/2022 | 306 | NOTICE by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO *OF FILING SUMMARY JUDGMENT HEARING PRESENTATION* (Attachments: # 1 Exhibit MSJ Powerpoint Presentation) (Baldridge, James) (Entered: 01/13/2022) |
| 01/14/2022 | 307 | ORDER AMENDING SCHEDULING ORDER AND CERTAIN PRETRIAL DEADLINES granting 299 Motion to Remove Cases from Pretrial and Trial Calendar. Pretrial Stipulation due by 5/9/2022. Calendar Call set for 5/17/2022 01:45 PM in Miami Division before Judge Beth Bloom. Jury Trial set for 5/23/2022 09:00 AM in Miami Division before Judge Beth Bloom. Signed by Judge Beth Bloom on 1/13/2022. *See attached document for full details.* (pcs) (Entered: 01/14/2022) |
| 01/14/2022 | 308 | NOTICE by Havana Docks Corporation *Plaintiff's Notice of Filing Summary Judgment Motion Presentations* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit) (Martinez, Roberto) (Entered: 01/14/2022) |
| 01/17/2022 | 309 | NOTICE by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO *of Filing Summary Judgment Hearing Presentation Supplement* (Attachments: # 1 Exhibit MSC Cruises' Supplemental MSJ PPT Slides) (Baldridge, James) (Entered: 01/17/2022) |
| 01/18/2022 | 310 | PAPERLESS ORDER permitting counsel to bring electronic equipment to the continuation of the Motion for Summary Judgment Hearing on January 18, 2022, at 2:00 p.m. Signed by Judge Beth Bloom on 1/18/2022. (jd01) (Entered: 01/18/2022) |
| 01/19/2022 | 311 | NOTICE by Havana Docks Corporation *Plaintiff's Notice of Filing Summary Judgment Motion Presentations* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit) (Martinez, Roberto) (Entered: 01/19/2022) |
| 01/21/2022 | 312 | PAPERLESS ORDER. The deadline for the parties to file motions *in limine* is extended to March 18, 2022. Signed by Judge Beth Bloom on 1/21/2022. (jd01) (Entered: 01/21/2022) |
| 01/21/2022 | | Reset Deadlines per DE 312 Order: In Limine Motions due by 3/18/2022. (mc) (Entered: 01/24/2022) |
| 01/25/2022 | 313 | Notice of Adoption by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO (Baldridge, James) (Entered: 01/25/2022) |
| 01/31/2022 | 314 | NOTICE by Havana Docks Corporation *of Filing Daubert Hearing Presentations* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 12a Part 1, # 14 Exhibit 12a Part 2, # 15 Exhibit 12b Part 1, # 16 Exhibit 12b Part 2, # 17 Exhibit 12c, # 18 Exhibit 12d Part 1, # 19 Exhibit 12d Part 2) (Martinez, Roberto) (Entered: 01/31/2022) |
| 02/02/2022 | 315 | TRANSCRIPT of Motion Hearings held on 01/12/2022 before Judge Beth Bloom, 1 - 265, plus index pages, Court Reporter: Yvette Hernandez, 305-523-5698 / Yvette_Hernandez@flsd.uscourts.gov. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. |

| | | Redaction Request due 2/23/2022. Redacted Transcript Deadline set for 3/7/2022. Release of Transcript Restriction set for 5/3/2022. (yhz) (Entered: 02/02/2022) |
|---|---|---|
| 02/08/2022 | 316 | Plaintiff's RESPONSE to 313 Notice of Adoption *Plaintiff Havana Docks Corporation's Response to Defendants' Objections to Judge Louis's Report & Recommendation on Plaintiff's Jury Demand* by Havana Docks Corporation. (Martinez, Roberto) (Entered: 02/08/2022) |
| 02/09/2022 | 317 | MOTION to Unseal the Summary Judgment Record by Havana Docks Corporation. (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 02/09/2022) |
| 02/10/2022 | 318 | PAPERLESS ORDER expediting response to 317 Motion to Unseal. Response due by 2/16/2022. Signed by Judge Beth Bloom on 2/10/2022. (jd01) (Entered: 02/10/2022) |
| 02/16/2022 | 319 | RESPONSE in Opposition re 317 MOTION to Unseal the Summary Judgment Record filed by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO. Replies due by 2/23/2022. (Attachments: # 1 Exhibit MSC Cruises' Proposed Documents to Remain Sealed or Be Refiled with Redactions, # 2 Affidavit of Joel Dovico)(Baldridge, James) (Entered: 02/16/2022) |
| 02/22/2022 | 320 | OMNIBUS ORDER ON MOTIONS TO STRIKE PLAINTIFF'S JURY TRIAL DEMAND. Defendants Carnival Corporation, MSC Cruises S.A. et al., and Royal Caribbean Cruises, LTD.'s Motions to Strike Plaintiff's Jury Trial Demand (ECF Nos. 297 in case 19-cv-21724, 190 in case 19-cv-23588, 112 in case 19-cv-23590) are DENIED. Signed by Judge Beth Bloom on 2/18/2022. *See attached document for full details.* (mc) (Entered: 02/22/2022) |
| 02/23/2022 | 321 | REPLY to Response to Motion re 317 MOTION to Unseal the Summary Judgment Record filed by Havana Docks Corporation. (Martinez, Roberto) (Entered: 02/23/2022) |
| 03/07/2022 | 322 | MOTION for Extension of Time to File Motions in Limine by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO. Responses due by 3/21/2022 (Attachments: # 1 Text of Proposed Order)(Baldridge, James) (Entered: 03/07/2022) |
| 03/08/2022 | 323 | RESPONSE to Motion re 322 MOTION for Extension of Time to File Motions in Limine filed by Havana Docks Corporation. Replies due by 3/15/2022. (Martinez, Roberto) (Entered: 03/08/2022) |
| 03/10/2022 | 324 | Notice of Supplemental Authority re 209 MOTION for Summary Judgment *MSC CRUISES' INDIVIDUAL MOTION FOR SUMMARY JUDGMENT AND INCORPORATED MEMORANDUM OF LAW* by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO (Attachments: # 1 Exhibit 1 - United States ex rel. Sheldon v. Allergan Sales, LLC) (Baldridge, James) (Entered: 03/10/2022) |
| 03/11/2022 | 325 | ORDER GRANTING IN PART DEFENDANTS MOTION FOR BRIEF ENLARGEMENT OF TIME TO FILE MOTIONS IN LIMINE. ORDER granting in part and denying in part 322 Motion for Extension of Time. In Limine Motions due by 4/8/2022. Signed by Judge Beth Bloom on 3/8/2022. *See attached document for full details.* (amb) (Entered: 03/11/2022) |
| 03/14/2022 | 326 | NOTICE by Havana Docks Corporation re 324 Notice of Supplemental Authority, *Havana Docks' Response to Defendants' Notice of Supplemental Authority (D.E. 324)* (Martinez, Roberto) (Entered: 03/14/2022) |
| 03/16/2022 | 327 | SUPPLEMENT *Memorandum In Connection with Daubert Motions* by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO (Baldridge, James) (Entered: 03/16/2022) |

| 03/17/2022 | [328](#) | SUPPLEMENT *Brief on Daubert Motions* by Havana Docks Corporation (Martinez, Roberto) (Entered: 03/17/2022) |
|---|---|---|
| 03/17/2022 | [329](#) | OMNIBUS ORDER ON MOTIONS TO UNSEAL SUMMARY JUDGMENT RECORD granting in part and denying in part [317](#) Plaintiff Havana Docks Corporation's Motion to Unseal the Summary Judgment Record. Within 10 days of this Order, the parties shall meet and confer, and file and submit to the Court, a proposed order indicating a listing of the specific documents in each case that are to be unsealed and which documents will be refiled in the public record in redacted form. Signed by Judge Beth Bloom on 3/17/2022. *See attached document for full details.* (wc) (Entered: 03/17/2022) |
| 03/21/2022 | [330](#) | OMNIBUS ORDER. Order granting in part and denying in part [216](#) Omnibus Motion for Summary Judgment; granting [225](#) Motion; granting in part and denying in part [209](#) Motion for Summary Judgment; granting [225](#) Motion. Signed by Judge Beth Bloom on 3/21/2022. *See attached document for full details.* (kpe) (Entered: 03/21/2022) |
| 03/22/2022 | [331](#) | OMNIBUS ORDER on Summary Judgment Motions. Signed by Judge Beth Bloom on 3/21/2022. *See attached document for full details.* (lbc) (Entered: 03/22/2022) |
| 03/28/2022 | [332](#) | MOTION for Extension of Time to Submit Proposed Order re Sealed Documents re [329](#) Order on Motion for Miscellaneous Relief,, by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO. Responses due by 4/11/2022 (Baldridge, James) (Entered: 03/28/2022) |
| 03/29/2022 | 333 | PAPERLESS ORDER granting [332](#) Motion for Extension of Time. Proposed Order Deadline 4/1/2022. Signed by Judge Beth Bloom (ak03) (Entered: 03/29/2022) |
| 03/30/2022 | [334](#) | MOTION for Certificate of Appealability ( Responses due by 4/13/2022), MOTION to Stay by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO. (Attachments: # [1](#) Exhibit A - Order Inviting Amicus)(Baldridge, James) (Entered: 03/30/2022) |
| 03/30/2022 | [335](#) | MOTION for clarification [330](#) Order on Motion for Summary Judgment,, Order on Sealed Motion, by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO. Responses due by 4/13/2022 (Baldridge, James) (Entered: 03/30/2022) |
| 03/31/2022 | [336](#) | MOTION Expedited Motion to Remove Case from Pre-Trial and Trial Calendar by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO. (Attachments: # [1](#) Affidavit Declaration of J. Douglas Baldridge)(Baldridge, James) (Entered: 03/31/2022) |
| 03/31/2022 | 337 | PAPERLESS ORDER requiring Plaintiff's expedited response to ECF No. [336](#) , Defendants' Expedited Motion to Remove Cases from Trial Calendar and Continue Remaining Pretrial Deadlines. Plaintiff shall file its response to the Motion **no later than April 5, 2022**. Signed by Judge Beth Bloom (ak03) (Entered: 03/31/2022) |
| 04/01/2022 | [338](#) | NOTICE by Havana Docks Corporation *Joint Notice of Filing Proposed Order Unsealing the Summary Judgment Record* (Attachments: # [1](#) Text of Proposed Order Unsealing the Summary Judgment Record) (Martinez, Roberto) (Entered: 04/01/2022) |
| 04/04/2022 | [339](#) | RESPONSE to Motion re [336](#) MOTION Expedited Motion to Remove Case from Pre-Trial and Trial Calendar filed by Havana Docks Corporation. Replies due by 4/11/2022. (Martinez, Roberto) (Entered: 04/04/2022) |
| 04/04/2022 | [340](#) | REPLY to Response to Motion re [336](#) MOTION Expedited Motion to Remove Case from Pre-Trial and Trial Calendar filed by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO. (Baldridge, James) (Entered: 04/04/2022) |
| 04/05/2022 | [341](#) | OMNIBUS REPORT AND RECOMMENDATION Regarding Daubert Motions. Recommending that the Court GRANT 207 Sealed Motion; GRANT 214 Sealed Motion. |

| | | Objections to R&R due by 4/19/2022. Signed by Magistrate Judge Chris M. McAliley on 4/1/2022. *See attached document for full details.* (kpe) (Entered: 04/05/2022) |
|---|---|---|
| 04/05/2022 | 342 | ORDER AMENDING SCHEDULING ORDER AND CERTAIN PRETRIAL DEADLINES granting (482) Motion to Remove Cases from Trial Calendar and Continue Remaining Pretrial Deadlinesto Remove Cases from Trial Calendar and Continue Remaining Pretrial Deadlinesto Remove Cases from Trial Calendar and Continue Remaining Pretrial Deadlines( In Limine Motions due by 5/27/2022., Motions due by 5/27/2022., Pretrial Stipulation due by 7/18/2022., Calendar Call set for 7/26/2022 01:45 PM in Miami Division before Judge Beth Bloom., Jury Trial set for 8/1/2022 09:00 AM in Miami Division before Judge Beth Bloom.) in case 1:19-cv-21724-BB; granting (336) Motion to Remove Cases from Trial Calendar and Continue Remaining Pretrial Deadlinesto Remove Cases from Trial Calendar and Continue Remaining Pretrial Deadlinesto Remove Cases from Trial Calendar and Continue Remaining Pretrial Deadlines( In Limine Motions due by 5/27/2022., Motions due by 5/27/2022., Pretrial Stipulation due by 7/18/2022., Calendar Call set for 7/26/2022 01:45 PM in Miami Division before Judge Beth Bloom., Jury Trial set for 8/1/2022 09:00 AM in Miami Division before Judge Beth Bloom.) in case 1:19-cv-23588-BB; granting (259) Motion to Remove Cases from Trial Calendar and Continue Remaining Pretrial Deadlinesto Remove Cases from Trial Calendar and Continue Remaining Pretrial Deadlinesto Remove Cases from Trial Calendar and Continue Remaining Pretrial Deadlines( In Limine Motions due by 5/27/2022., Motions due by 5/27/2022., Pretrial Stipulation due by 7/18/2022., Calendar Call set for 7/26/2022 01:45 PM in Miami Division before Judge Beth Bloom., Jury Trial set for 8/1/2022 09:00 AM in Miami Division before Judge Beth Bloom.) in case 1:19-cv-23590-BB; granting (372) Expedited Motion to Remove Cases from Trial Calendar and Continue Remaining Pretrial Deadlines in case 1:19-cv-23591-BB. Signed by Judge Beth Bloom on 4/5/2022. *See attached document for full details.* (pcs) (Entered: 04/05/2022) |
| 04/05/2022 | 343 | MOTION for Reconsideration re 342 Order on Motion for Miscellaneous Relief,,,,,,,, Order on Expedited Motion,,,,,,,,,,,,,,,,,,, by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO. (Baldridge, James) (Entered: 04/05/2022) |
| 04/05/2022 | 344 | ORDER Unsealing The Summary Judgment Record. Signed by Judge Beth Bloom on 4/1/2022. *See attached document for full details.* (kpe) (Entered: 04/06/2022) |
| 04/06/2022 | 345 | ORDER ON MOTIONS FOR RECONSIDERATION: granting (490) Motion for Reconsideration re 1:19-cv-21724-BB; granting (343) Motion for Reconsideration 1:19-cv-23588-BB; granting (267) Motion for Reconsideration re 1:19-cv-23590-BB; granting (380) Motion for Reconsideration re 1:19-cv-23591-BB. Calendar Call set for 9/6/2022 01:45 PM in Miami Division before Judge Beth Bloom. Jury Trial set for 9/19/2022 09:00 AM in Miami Division before Judge Beth Bloom. Signed by Judge Beth Bloom on 4/6/2022. *See attached document for full details.* (pcs) (Entered: 04/06/2022) |
| 04/07/2022 | 346 | Joint MOTION for Extension of Time to File Objections and Responses re 341 REPORT AND RECOMMENDATIONS on BIVENS case re 214 Plaintiff's SEALED MOTION *Plaintiff Havana Docks Corporation's Motion to Exclude Opinions of Julian Ackert and Pablo Spiller* filed by Havana Docks Corporation, 207 SEALED MOTI by Havana Docks Corporation. Responses due by 4/21/2022 (Kroeger, Thomas) (Entered: 04/07/2022) |
| 04/07/2022 | 347 | PAPERLESS ORDER granting 346 Joint Motion for Enlargement of Time to File Objections and Responses to Omnibus Report and Recommendations Regarding *Daubert* Motions. The parties shall file their objections by **April 22, 2022**, and responses to the objections shall be due by **May 13, 2022**. Objections to R&R due by 4/22/2022. |

| | | |
|---|---|---|
| | | Responses to objections due by 5/13/2022. Signed by Judge Beth Bloom (ak03) (Entered: 04/07/2022) |
| 04/08/2022 | 348 | CLERK'S NOTICE of Compliance by Unsealing documents reference in [344](#) Order. (kpe) (Entered: 04/08/2022) |
| 04/12/2022 | [349](#) | RESPONSE to Motion re [335](#) MOTION for clarification [330](#) Order on Motion for Summary Judgment,, Order on Sealed Motion, filed by Havana Docks Corporation. Replies due by 4/19/2022. (Martinez, Roberto) (Entered: 04/12/2022) |
| 04/12/2022 | [350](#) | Unopposed MOTION for Extension of Time to Respond to Defendants' Motion for Certification for Interlocutory Appeal and Motion to Stay (D.E. 334) re [334](#) MOTION for Certificate of Appealability MOTION to Stay by Havana Docks Corporation. Responses due by 4/26/2022 (Attachments: # [1](#) Text of Proposed Order)(Martinez, Roberto) (Entered: 04/12/2022) |
| 04/12/2022 | 351 | PAPERLESS ORDER granting [350](#) Havana Docks Corp.'s Unopposed Motion for Two-Day Extension of Time to File Response to Motion for Certification for Interlocutory Appeal and Motion to Stay. Havana Docks shall file its response to the Motion for Certification **no later than April 15, 2022**. Responses due by 4/15/2022. Signed by Judge Beth Bloom (ak03) (Entered: 04/12/2022) |
| 04/15/2022 | [352](#) | RESPONSE in Opposition re [334](#) MOTION for Certificate of Appealability MOTION to Stay filed by Havana Docks Corporation. Replies due by 4/22/2022. (Attachments: # [1](#) Exhibit A - Amicus Brief of United States in Consolidated LIBERTAD Act Appeal) (Martinez, Roberto) (Entered: 04/15/2022) |
| 04/19/2022 | [353](#) | REPLY to Response to Motion re [335](#) MOTION for clarification [330](#) Order on Motion for Summary Judgment,, Order on Sealed Motion, filed by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO. (Baldridge, James) (Entered: 04/19/2022) |
| 04/21/2022 | [354](#) | Joint MOTION to Re-Seal Documents by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO. (Attachments: # [1](#) Text of Proposed Order)(Baldridge, James) (Entered: 04/21/2022) |
| 04/22/2022 | [355](#) | ORDER ON JOINT MOTION TO RE-SEAL DOCUMENTS. ORDER granting [354](#) Motion to Re-Seal Documents. Signed by Judge Beth Bloom on 4/22/2022. *See attached document for full details.* (amb) (Entered: 04/22/2022) |
| 04/22/2022 | 356 | NOTICE of Compliance re [355](#) Order on Motion for Miscellaneous Relief. (Documents Re-Sealed) (amb) (Entered: 04/22/2022) |
| 04/22/2022 | [357](#) | NOTICE by Havana Docks Corporation *of Filing Redacted Documents Previously Filed Under Seal* (Attachments: # [1](#) Redacted copy of ECF No 201-6, # [2](#) Redacted copy of ECF No 201-15, # [3](#) Redacted copy of ECF No 201-40, # [4](#) Redacted copy of ECF No 202-20, # [5](#) Redacted copy of ECF No 202-31, # [6](#) Redacted copy of ECF No 202-32, # [7](#) Redacted copy of ECF No 202-33, # [8](#) Redacted copy of ECF No 202-35, # [9](#) Redacted copy of ECF No 205-28, # [10](#) Redacted copy of ECF No 205-37, # [11](#) Redacted copy of ECF No 205-38 part 1, # [12](#) Redacted copy of ECF No 205-38 part 2, # [13](#) Redacted copy of ECF No 212-1, # [14](#) Redacted copy of ECF No 212-2, # [15](#) Redacted copy of ECF No 212-3, # [16](#) Redacted copy of ECF No 212-6, # [17](#) Redacted copy of ECF No 212-12, # [18](#) Redacted copy of ECF No 212-17, # [19](#) Redacted copy of ECF No 212-18, # [20](#) Redacted copy of ECF No 212-20 part 1, # [21](#) Redacted copy of ECF No 212-20 part 2, # [22](#) Redacted copy of ECF No 212-21, # [23](#) Redacted copy of ECF No 212-22, # [24](#) Redacted copy of ECF No 212-26, # [25](#) Redacted copy of ECF No 212-27, # [26](#) Redacted copy of ECF No 218-7, # [27](#) Redacted copy of ECF No 218-12, # [28](#) Redacted copy of ECF No 218-13, # [29](#) Redacted copy of ECF No 218-15, # [30](#) Redacted copy of ECF No 218-16, # [31](#) Redacted copy of ECF No 218-20, # [32](#) Redacted copy of ECF No |

248-27, # 33 Redacted copy of ECF No 218-28, # 34 Redacted copy of ECF No 218-32, # 35 Redacted copy of ECF No 218-33, # 36 Redacted copy of ECF No 218-45, # 37 Redacted copy of ECF No 219-10, # 38 Redacted copy of ECF No 219-15, # 39 Redacted copy of ECF No 219-16, # 40 Redacted copy of ECF No 219-17, # 41 Redacted copy of ECF No 219-18, # 42 Redacted copy of ECF No 219-23, # 43 Redacted copy of ECF No 219-28, # 44 Redacted copy of ECF No 219-29, # 45 Redacted copy of ECF No 219-32 part 1, # 46 Redacted copy of ECF No 219-32 part 2, # 47 Redacted copy of ECF No 219-47, # 48 Redacted copy of ECF No 219-48, # 49 Redacted copy of ECF No 219-49, # 50 Redacted copy of ECF No 219-50, # 51 Redacted copy of ECF No 219-55, # 52 Redacted copy of ECF No 219-58, # 53 Redacted copy of ECF No 219-70, # 54 Redacted copy of ECF No 219-71, # 55 Redacted copy of ECF No 219-72, # 56 Redacted copy of ECF No 219-77 part 1, # 57 Redacted copy of ECF No 219-77 part 2, # 58 Redacted copy of ECF No 219-89, # 59 Redacted copy of ECF No 219-90, # 60 Redacted copy of ECF No 248-2, # 61 Redacted copy of ECF No 248-6, # 62 Redacted copy of ECF No 248-10, # 63 Redacted copy of ECF No 252-7, # 64 Redacted copy of ECF No 219-60) (Martinez, Roberto) (Entered: 04/22/2022)

| 04/22/2022 | 358 | OBJECTIONS to 341 Report and Recommendations *Regarding Daubert Motions* by Havana Docks Corporation. (Attachments: # 1 Declaration)(Kroeger, Thomas) (Entered: 04/22/2022) |
| 04/22/2022 | 359 | OBJECTIONS to 341 Report and Recommendations *Regarding Daubert Motions* by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO. (Baldridge, James) (Entered: 04/22/2022) |
| 04/22/2022 | 360 | REPLY to Response to Motion re 334 MOTION for Certificate of Appealability MOTION to Stay filed by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO. (Baldridge, James) (Entered: 04/22/2022) |
| 05/09/2022 | 361 | ORDER Granting 335 DEFENDANTS' MOTION FOR CLARIFICATION OF THE COURT'SMARCH 21 2022 OMNIBUS ORDER ON MOTIONS FOR SUMMARY JUDGMENT. Signed by Judge Beth Bloom on 5/9/2022. *See attached document for full details.* (cds) (Entered: 05/10/2022) |
| 05/13/2022 | 362 | ORDER Denying 334 MOTION FOR CERTIFICATION FOR INTERLOCUTORY APPEAL; Denying 334 Motion to Stay. Signed by Judge Beth Bloom on 5/13/2022. *See attached document for full details.* (cds) (Entered: 05/13/2022) |
| 05/13/2022 | 363 | RESPONSE TO OBJECTION to 341 Report and Recommendations by Havana Docks Corporation. (Kroeger, Thomas) (Entered: 05/13/2022) |
| 05/13/2022 | 364 | RESPONSE TO OBJECTION to 341 Report and Recommendations by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO. (Attachments: # 1 Exhibit 1 - Expert Report of C. Cornell, # 2 Exhibit 2 - 2022-01-25 Hearing Transcript)(Baldridge, James) (Entered: 05/13/2022) |
| 05/17/2022 | 365 | MOTION to Confirm Interest Calculation Pursuant to 22 U.S.C. § 6082(a)(1)(B) by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO. (Attachments: # 1 Exhibit A - Plaintiff's Responses to Carnival's Second Interrogatories)(Baldridge, James) (Entered: 05/17/2022) |
| 05/18/2022 | 366 | Unopposed EXPEDITED MOTION For Brief Enlargement of Time to File Pretrial Motions and the Pretrial Stipulation by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO. (Attachments: # 1 Text of Proposed Order)(Baldridge, James) (Entered: 05/18/2022) |
| 05/19/2022 | 367 | ORDER Granting 366 EXPEDITED MOTION FOR BRIEF ENLARGEMENT OF TIME TO FILE PRETRIAL MOTIONS AND PRETRIAL STIPULATION. In Limine |

| | | |
|---|---|---|
| | | Motions due by 7/15/2022. Motions due by 7/15/2022. Pretrial Stipulation due by 8/29/2022. Signed by Judge Beth Bloom on 5/18/2022. *See attached document for full details.* (cds) (Entered: 05/19/2022) |
| 05/25/2022 | 368 | Unopposed MOTION for Extension of Time to File Response/Reply/Answer as to 365 MOTION to Confirm Interest Calculation Pursuant to 22 U.S.C. § 6082(a)(1)(B) by Havana Docks Corporation. (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 05/25/2022) |
| 05/25/2022 | 369 | PAPERLESS ORDER granting 368 Havana Docks Corp.'s Unopposed Motion for Six-Day Extension of Time to File Response to Motion to Confirm Interest Calculation Pursuant to 22 U.S.C. § 6082(a)(1)(B). Havana Docks shall file its response to the Motion, **no later than June 6, 2022 at 5:00 p.m.** Responses due by 6/6/2022 Signed by Judge Beth Bloom (ak03) (Entered: 05/25/2022) |
| 05/25/2022 | | Reset Deadlines as to 365 MOTION to Confirm Interest Calculation Pursuant to 22 U.S.C. § 6082(a)(1)(B) . Responses due by 6/6/2022. PER DE# 369 (cds) (Entered: 05/25/2022) |
| 06/06/2022 | 370 | RESPONSE to Motion re 365 MOTION to Confirm Interest Calculation Pursuant to 22 U.S.C. § 6082(a)(1)(B) filed by Havana Docks Corporation. Replies due by 6/13/2022. (Martinez, Roberto) (Entered: 06/06/2022) |
| 06/08/2022 | 371 | Unopposed MOTION for Extension of Time to File Reply re 365 MOTION to Confirm Interest Calculation Pursuant to 22 U.S.C. § 6082(a)(1)(B) by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO. Responses due by 6/22/2022 (Baldridge, James) (Entered: 06/08/2022) |
| 06/08/2022 | 372 | PAPERLESS ORDER granting 371 Defendants' Unopposed Motion for a Two-Week Extension to File Reply to Plaintiff's Response to Defendants' Motion to Confirm Interest Calculation Pursuant to 22 U.S.C. § 6082(a)(1)(B). Defendants shall file their reply **no later than June 27, 2022**. Replies due by 6/27/2022. Signed by Judge Beth Bloom (ak03) (Entered: 06/08/2022) |
| 06/13/2022 | 373 | FINAL MEDIATION REPORT by Thomas Scott. Disposition: Case did not settle.(Scott, Thomas) (Entered: 06/13/2022) |
| 06/17/2022 | 374 | MOTION to Consolidate Cases *for Determination of Damages* by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO. Responses due by 7/1/2022 (Baldridge, James) (Entered: 06/17/2022) |
| 06/17/2022 | 375 | MOTION to Confirm the Applicability of the "One Satisfaction Rule" by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO. (Baldridge, James) (Entered: 06/17/2022) |
| 06/22/2022 | 376 | ORDER ADOPTING REPORT AND RECOMMENDATIONS re (341 in 1:19-cv-23588-BB) Report and Recommendations, (378 in 1:19-cv-23591-BB) Report and Recommendations, in case 1:19-cv-23588-BB;1:19-cv-23591-BB,. Certificate of Appealability: No Ruling. Signed by Judge Beth Bloom on 6/21/2022. *See attached document for full details.* (cqs) (Entered: 06/22/2022) |
| 06/24/2022 | 377 | Unopposed MOTION for Extension of Time to File Response/Reply/Answer as to 375 MOTION to Confirm the Applicability of the "One Satisfaction Rule" by Havana Docks Corporation. (Attachments: # 1 Text of Proposed Order)(Martinez, Roberto) (Entered: 06/24/2022) |
| 06/24/2022 | 378 | PAPERLESS ORDER granting 377 Plaintiff's Unopposed Motion for Two-Week Extension of Time to Respond to Defendants' Motions to Confirm the Applicability of the |

| | | |
|---|---|---|
| | | One Satisfaction Rule. Plaintiff shall file its response *no later than July 15, 2022.* Response due by 7/15/2022. Signed by Judge Beth Bloom (ak03) (Entered: 06/24/2022) |
| 06/27/2022 | 379 | RESPONSE in Support re 365 MOTION to Confirm Interest Calculation Pursuant to 22 U.S.C. § 6082(a)(1)(B) *DEFENDANTS' REPLY BRIEF IN SUPPORT OF THEIR MOTION TO CONFIRM INTEREST CALCULATION PURSUANT TO 22 U.S.C. Sec. 6082(A)(1)(B)* filed by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO. (Baldridge, James) (Entered: 06/27/2022) |
| 07/01/2022 | 380 | RESPONSE to Motion re 374 MOTION to Consolidate Cases *for Determination of Damages* filed by Havana Docks Corporation. Replies due by 7/8/2022. (Martinez, Roberto) (Entered: 07/01/2022) |
| 07/01/2022 | 381 | MOTION for Extension of Time to File Pretrial Motions by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO. Responses due by 7/15/2022 (Baldridge, James) (Entered: 07/01/2022) |
| 07/04/2022 | 382 | PAPERLESS ORDER REQUIRING EXPEDITED RESPONSE. Plaintiff shall file its response to Defendants' Motion for Brief Enlargement of Time to File Pretrial Motions, ECF No. 381 , **no later than July 8, 2022**. Signed by Judge Beth Bloom (ak03) (Entered: 07/04/2022) |
| 07/04/2022 | | Reset Deadlines as to 381 MOTION for Extension of Time to File Pretrial Motions . Responses due by 7/8/2022 per d.e. 382 Order. (mee) (Entered: 07/05/2022) |
| 07/06/2022 | 383 | RESPONSE to Motion re 381 MOTION for Extension of Time to File Pretrial Motions filed by Havana Docks Corporation. Replies due by 7/13/2022. (Martinez, Roberto) (Entered: 07/06/2022) |
| 07/06/2022 | 384 | PAPERLESS ORDER granting in part and denying in part 381 Defendants' Motion for Brief Enlargement of Time to File Pretrial Motions. The parties shall file their pretrial motions **no later than August 5, 2022**. Motions due by 8/5/2022. Signed by Judge Beth Bloom (ak03) (Entered: 07/06/2022) |
| 07/07/2022 | 385 | REPLY to Response to Motion re 374 MOTION to Consolidate Cases *for Determination of Damages* filed by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO. (Baldridge, James) (Entered: 07/07/2022) |
| 07/15/2022 | 386 | RESPONSE in Opposition re 375 MOTION to Confirm the Applicability of the "One Satisfaction Rule" filed by Havana Docks Corporation. Replies due by 7/22/2022. (Martinez, Roberto) (Entered: 07/15/2022) |
| 07/19/2022 | 387 | ORDER SCHEDULING TRIAL AND ORDER OF INSTRUCTIONS BEFORE CALENDAR CALL: Jury Trial set for 9/19/2022 09:00 AM in Miami Division before Judge Beth Bloom. Calendar Call set for 9/6/2022 01:45 PM before Judge Beth Bloom. Signed by Judge Beth Bloom on 7/19/2022. *See attached document for full details.* (cds) **Pattern Jury Instruction Builder -** To access the latest, up to date changes to the 11th Circuit Pattern Jury Instructions go to https://pji.ca11.uscourts.gov or click here. (Entered: 07/19/2022) |
| 07/22/2022 | 388 | REPLY to Response to Motion re 375 MOTION to Confirm the Applicability of the "One Satisfaction Rule" filed by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO. (Baldridge, James) (Entered: 07/22/2022) |
| 08/01/2022 | 389 | Unopposed MOTION to Continue *Trial and Extend Pretrial Motion Deadline* by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO. Responses due by 8/15/2022 (Attachments: # 1 Affidavit of Stuart H. Singer)(Baldridge, James) (Entered: 08/01/2022) |

| 08/01/2022 | [390](#) | ORDER ON DEFENDANTS' UNOPPOSED MOTION TO CONTINUE TRIAL AND EXTEND PRETRIAL MOTION DEADLINE: granting [389](#) Motion to Continue. In Limine Motions due by 9/23/2022. Motions due by 9/23/2022. Pretrial Stipulation due by 10/17/2022. Calendar Call set for 11/1/2022 01:45 PM in Miami Division before Judge Beth Bloom. Jury Trial set for 11/7/2022 09:00 AM in Miami Division before Judge Beth Bloom. Signed by Judge Beth Bloom on 8/1/2022. *See attached document for full details.* (mab) (Entered: 08/02/2022) |
| --- | --- | --- |
| 08/31/2022 | [391](#) | ORDER granting in part and denying in part [365](#) Defendants' Motion to Confirm Interest Calculation pursuant to 22 U.S.C. § 6082(a)(1)(B). Signed by Judge Beth Bloom on 08/31/2022. *See attached document for full details.* (ak03) Modified Text to Add Date for Judge's Signature on 8/31/2022 (cds). (Entered: 08/31/2022) |
| 08/31/2022 | [392](#) | ORDER denying [375](#) Defendants' Motion to Confirm the Applicability of the "One-Satisfaction Rule." Signed by Judge Beth Bloom on 08/31/2022. *See attached document for full details.* (ak03) Modified Text to Add Date for Judge's Signature on 8/31/2022 (cds). (Entered: 08/31/2022) |
| 08/31/2022 | [393](#) | ORDER ON DEFENDANTS MOTION TO CONSOLIDATE CASES FOR DETERMINATION OF DAMAGES; Motion to Consolidate Cases DE# [374](#) is GRANTED. These cases are CONSOLIDATED for trial on the issue of damages. Signed by Judge Beth Bloom on 8/31/2022. *See attached document for full details.* (swr) (Entered: 09/01/2022) |
| 08/31/2022 | | Civil Case Terminated per DE# [393](#) . Closing Case. (swr) (Entered: 09/01/2022) |
| 08/31/2022 | | Cases associated. (nan) (Entered: 09/01/2022) |
| 09/21/2022 | [394](#) | ORDER OF RECUSAL. Magistrate Judge Lauren Fleischer Louis recused. Case reassigned to Magistrate Judge Chris M. McAliley for all further proceedings. Signed by Magistrate Judge Lauren Fleischer Louis on 9/21/2022. *See attached document for full details.* (vjk) (Entered: 09/21/2022) |
| 12/30/2022 | [395](#) | FINAL JUDGMENT: Judgment is entered in favor of Plaintiff Havana Docks Corporation and against MSC Cruises S.A., MSC Cruises USA, LLC, f/k/a MSC Cruises (USA) Inc. Signed by Judge Beth Bloom on 12/30/2022. *See attached document for full details.* (mab) (Entered: 01/03/2023) |
| 01/25/2023 | [396](#) | Notice of Appeal as to [395](#) Judgment,, Terminate Deadlines and Hearings, by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO. Filing fee $ 505.00 receipt number BFLSDC-16268834. Within fourteen days of the filing date of a Notice of Appeal, the appellant must complete the Eleventh Circuit Transcript Order Form regardless of whether transcripts are being ordered [Pursuant to FRAP 10(b)]. For information go to our FLSD website under All Forms and look for Transcript Order Form [www.flsd.uscourts.gov/forms/all-forms](http://www.flsd.uscourts.gov/forms/all-forms). (Baldridge, James) (Entered: 01/25/2023) |
| 01/27/2023 | | Transmission of Notice of Appeal, Judgment under appeal and Docket Sheet to US Court of Appeals re [396](#) Notice of Appeal. Notice has been electronically mailed. (jes) (Entered: 01/27/2023) |
| 01/27/2023 | [397](#) | Notice of Cross Appeal as to [395](#) Judgment,, Terminate Deadlines and Hearings, by Havana Docks Corporation. Filing fee $ 505.00 receipt number AFLSDC-16276388. Within fourteen days of the filing date of a Notice of Appeal, the appellant must complete the Eleventh Circuit Transcript Order Form regardless of whether transcripts are being ordered [Pursuant to FRAP 10(b)]. For information go to our FLSD website under All Forms and look for Transcript Order Form [www.flsd.uscourts.gov/forms/all-forms](http://www.flsd.uscourts.gov/forms/all-forms). (Martinez, Roberto) (Entered: 01/27/2023) |

USCA11 Case: 23-10171 Document: 85-1 Date Filed: 07/07/2023 Page: 233 of 233

| 01/31/2023 | | Transmission of Notice of Appeal, Final Judgment under appeal, and Docket Sheet to US Court of Appeals re [397](#) Notice of Cross Appeal, Notice has been electronically mailed. (apz) (Entered: 01/31/2023) |
|---|---|---|
| 02/02/2023 | [398](#) | Acknowledgment of Receipt of NOA from USCA re [397](#) Notice of Cross Appeal, filed by Havana Docks Corporation. Date received by USCA: 1/30/2023. USCA Case Number: 23-10171-D. (apz) (Entered: 02/06/2023) |
| 02/08/2023 | [399](#) | TRANSCRIPT INFORMATION FORM by Havana Docks Corporation re [397](#) Notice of Cross Appeal,, [396](#) Notice of Appeal,,. No Transcript Requested. (Martinez, Roberto) (Entered: 02/08/2023) |
| 02/08/2023 | [400](#) | TRANSCRIPT INFORMATION FORM by MSC Cruises (USA) Inc., MSC Cruises SA, MSC Cruises SA CO re [396](#) Notice of Appeal,,. No Transcript Requested. (Baldridge, James) (Entered: 02/08/2023) |
| 04/14/2023 | [401](#) | NOTICE of Filing Supersedeas Bonds by MSC Cruises (USA) Inc., MSC Cruises SA (Attachments: # [1](#) Supplement) (cds) (Entered: 04/14/2023) |